MDisCs, Lead, APPEAL, LV2APPEAL, WDREF

# U.S. Bankruptcy Court
## Southern District of New York (Manhattan)
## Adversary Proceeding #: 03-09266-ajg

*Assigned to:* Judge Arthur J. Gonzalez
*Related BK Case:* 01-16034
*Related BK Title:* Enron Creditors Recovery Corp., et al
*Related BK Chapter:* 11
*Demand:*
 *Nature[s] of Suit:*  454 Recover Money/Property

*Date Filed:* 09/24/03

**Plaintiff**
-----------------------

| | | |
|---|---|---|
| **Enron Development Funding, Ltd.** | represented by | **Stacia A. Neeley**<br>Klee, Tuchin, Bogdanoff & Stern LLP<br>1999 Avenue of the Stars<br>39th Floor<br>Los Angeles, CA 90067<br>(310) 407-4076<br>Fax : (310) 407-9090<br>Email: sneeley@ktbslaw.com<br>*LEAD ATTORNEY* |
| | | **William J. McSherry, Jr.**<br>Crowell & Moring LLP<br>153 East 53rd Street<br>31st Street<br>New York, NY 10022<br>(212) 223-4000<br>Fax : (212) 223-4134<br>Email: wmcsherry@crowell.com<br>*LEAD ATTORNEY* |
| **Enron Energy Services, Inc.** | represented by | **Stacia A. Neeley**<br>(See above for address)<br>*LEAD ATTORNEY* |
| | | **William J. McSherry, Jr.**<br>(See above for address)<br>*LEAD ATTORNEY* |
| **Enron Broadband Services, Inc.** | represented by | **Stacia A. Neeley**<br>(See above for address)<br>*LEAD ATTORNEY* |
| | | **William J. McSherry, Jr.**<br>(See above for address)<br>*LEAD ATTORNEY* |
| **Enron Natural Gas Marketing Corp.** | represented by | **Stacia A. Neeley**<br>(See above for address)<br>*LEAD ATTORNEY* |

**William J. McSherry, Jr.**
(See above for address)
*LEAD ATTORNEY*

**Enron North America Corp.**                     represented by **Stacia A. Neeley**
(See above for address)
*LEAD ATTORNEY*

**William J. McSherry, Jr.**
(See above for address)
*LEAD ATTORNEY*

**Bank of New York, as Indenture Trustee**     represented by **Richard F. Casher**
**and Collateral Agent, Yosemite**                     Kasowitz, Benson, Torres & Friedman LLP
**Securities Trust I, Yosemite Securities**
**Company, Ltd., Enron Credit Linked**             1633 Broadway
**Notes Trust, Enron Credit Linked Notes**        New York, NY 10019
**Trust II**                                                          (212) 506-1913
Fax : (212) 506-1800
Email: rcasher@kasowitz.com

**Enron Sterling Credit Linked Notes**
**Trust and Enron Euro Credit Linked**
**Notes Trust**

**Enron Creditors Recovery Corp., et al**       represented by **William J. McSherry, Jr.**
(See above for address)

V.

**Defendant**
-----------------------

**Citigroup Inc. et al.**                               represented by **Brad S. Karp**
Paul, Weiss, Rifkind, Wharton
& Garrison LLP
1285 Avenue of the Americas
New York, NY 10019
(212) 373-3000
Fax : (212) 757-3990
Email: bkarp@paulweiss.com

**Douglas R. Davis**
Paul Weiss Rifkind Wharton
& Garrison LLP
1285 Avenue of the Americas
New York, NY 10019-6064
(212) 373-3130
Fax : (212) 373-2377
Email: ddavis@paulweiss.com

**Stephen J. Shimshak**
Paul, Weiss, Rifkind, Wharton
& Garrison LLP
1285 Avenue of the Americas
New York, NY 10019
(212) 373-3133
Fax : (212) 757-3990
Email: sshimshak@paulweiss.com

**Steven J. Reisman**
Curtis, Mallet-Prevost, Colt & Mosle LLP
101 Park Avenue
New York, NY 10178
212-696-6065
Fax : (212) 697-1559
Email: sreisman@cm-p.com

**Royal Bank of Scotland plc**     represented by **Lee A. Armstrong**
Jones Day
222 East 41st Street
New York, NY 10017
(212) 326-8340
Fax : (212) 755-7306
Email: laarmstrong@jonesday.com

**Sevan Ogulluk**
Jones Day
222 East 41st Street
New York, NY 10017
(212) 326-3939
Fax : (212) 755-7306
Email: sogulluk@jonesday.com

**Long Lane Master Trust IV**     represented by **David S. Elkind**
Ropes & Gray LLP
1211 Avenue of the Americas
New York, NY 10036-8704
(212) 596-9000
Fax : (212) 596-9090
Email: david.elkind@ropesgray.com

**John C. Ertman**
Ropes & Gray, LLP
45 Rockefeller Plaza
New York, NY 10111
(212) 841-5700
Fax : (212) 841-5725
Email: jertman@ropesgray.com

**Matthew M. Burke**
Ropes & Gray LLP
One International Pace
Boston, MA 02110-2624
(617)951-7000
*LEAD ATTORNEY*

**Fleet National Bank**     represented by **David S. Elkind**
(See above for address)

**John C. Ertman**
(See above for address)

**Matthew M. Burke**
(See above for address)
*LEAD ATTORNEY*

**FleetBoston Financial Corp.**     represented by **David S. Elkind**
(See above for address)

**John C. Ertman**

(See above for address)

**Marc F. Skapof**
Ropes & Gray, LLP
1211 Avenue of the Americas
New York, NY 10036-8704
(212) 596-9000
Fax : (212) 596-9090
Email: mskapof@ropesgray.com

**Matthew M. Burke**
(See above for address)
*LEAD ATTORNEY*

**Canadian Imperial Bank of Commerce**    represented by **Andrew D. Shaffer**
Mayer, Brown, Rowe & Maw LLP
1675 Broadway
New York, NY 10019
(212) 506-2128
Fax : (212) 262-1910
Email: ashaffer@mayerbrownrowe.com

**J.P. Morgan Chase & Co., JPMorgan Chase Bank and J.P. Morgan Securities Inc.**    represented by **Mark I Bane**
Ropes & Gray LLP
1211 Avenue of the Americas
New York, NY 10036-8704
(212) 596-9000
Fax : (212) 596-9090
Email: mark.bane@ropesgray.com

**Mahonia Limited, Mahonia Natural Gas Limited and Stoneville Aegean Limited**

**Barclays Capital Inc.**    represented by **Hugh M. McDonald**
Allen & Overy
1221 Avenue of the Americas
New York, NY 10022
(212) 610-6461
Fax : (212) 610-6399
Email: kurt.vellek@allenovery.com

**Michael T. Tomaino, Jr.**
Sullivan & Cromwell, LLP
125 Broad Street
New York, NY 10004-2498
(212) 558-4715
Fax : (212) 558-3588
Email: tomainom@sullcrom.com

**Barclays Bank PLC**    represented by **Hugh M. McDonald**
(See above for address)

**Michael T. Tomaino, Jr.**
(See above for address)

**Barclays PLC**    represented by **Hugh M. McDonald**
(See above for address)

**Michael T. Tomaino, Jr.**
(See above for address)

**Delta Energy Corporation**    represented by **Jeffrey S. Saltz**

PO Box 1040 Harbour Center
2nd Floor
N. Church Street
George Town, Cayman Isl.
West Indie

Law Office of Jeffrey S. Saltz, P.C.
Two Penn Center Plaza, Suite 1930
1500 John F. Kennedy Boulevard
Philadelphia, PA 19102
(215) 523-5317
Fax : (215) 523-5339
Email: jsaltz@saltzlaw.com

**Credit Suisse First Boston International (USA), Inc.**

represented by **Richard W. Clary**
Cravath, Swaine & Moore, LLP
825 Eighth Avenue
New York, NY 10019
(212) 474-1000
Fax : (212) 474-3700
Email: rclary@cravath.com

**Credit Suisse First Boston, Inc.**

represented by **Richard W. Clary**
(See above for address)

**Pershing LLC**

represented by **Richard W. Clary**
(See above for address)

**ERNB Ltd.**

represented by **Richard W. Clary**
(See above for address)

**Credit Suisse First Boston International**

represented by **Richard W. Clary**
(See above for address)

**DLJ Capital Funding, Inc.**

represented by **Richard W. Clary**
(See above for address)

**Credit Suisse First Boston LLC**

represented by **Richard W. Clary**
(See above for address)

**Merchant Capital, Inc.**

represented by **Richard W. Clary**
(See above for address)

**Credit Suisse First Boston (USA), Inc.**

represented by **Richard W. Clary**
(See above for address)

**Merrill Lynch Capital Services, Inc.**
c/o Gibson, Dunn & Crutcher LLP
200 Park Avenue
New York, NY 10166

represented by **Michael J. Riela**
Latham & Watkins LLP
885 Third Avenue, Suite 1000
New York, NY 10022-4834
(212) 906-1200
Email: michael.riela@lw.com

**Michelle Craven**
Gibson, Dunn & Crutcher, LLP
200 Park Avenue
New York, NY 10166-0193
(212) 351-4000
Fax : (212) 351-4035
Email: mcraven@gibsondunn.com

**Seth M. Kean**
Shearman & Sterling LLP
599 Lexington Avenue
New York, NY 10022
(212) 848-4575
Fax : (646) 848-4575
Email: seth.kean@shearman.com

**Merrill Lynch & Co., Inc.**
c/o Gibson Dunn & Crutcher, LLP
200 Park Avenue
New York, NY 10166
(212) 351-4000

represented by

**Michael J. Riela**
(See above for address)

**Michelle Craven**
(See above for address)

**Seth M. Kean**
(See above for address)

**RBC Dominion Securities Corporation**
c/o Seward & Kissel LLP
One Battery Park Plaza
New York, NY 10004
(212) 574-1200

represented by **John R. Ashmead**
Seward & Kissel, LLP
One Battery Park Plaza
New York, NY 10006
(212) 574-1200
Fax : (212) 480-8421
Email: ashmead@sewkis.com

**RBC Holdings (USA) Inc.**
c/o Seward & Kissel LLP
One Battery Park Plaza
New York, NY 10004
(212) 574-1200

represented by

**John R. Ashmead**
(See above for address)

**RBC Dominion Securities Limited**
c/o Seward & Kissel LLP
One Battery Park Plaza
New York, NY 10004
(212) 574-1200

represented by

**John R. Ashmead**
(See above for address)

**RBC Dominion Securities Inc.**
c/o Seward & Kissel LLP
One Battery Park Plaza
New York, NY 10004
(212) 574-1200

represented by

**John R. Ashmead**
(See above for address)

**Royal Bank Holding Inc.**
c/o Seward & Kissel LLP
One Battery Park Plaza
New York, NY 10004
(212) 574-1200

represented by

**John R. Ashmead**
(See above for address)

**Royal Bank of Canada**
c/o Seward & Kissel LLP
One Battery Park Plaza
New York, NY 10004
(212) 574-1200

represented by

**John R. Ashmead**
(See above for address)

**Hawaii II 125-0 Trust**

represented by **Yann Geron**
Fox Rothschild LLP
100 Park Avenue
Suite 1500
New York, NY 10017
(212) 878-7900
Fax : (212) 692-0940
Email: ygeron@foxrothschild.com

**Hawaii I 125-0 Trust**

represented by **Yann Geron**
(See above for address)

| | | |
|---|---|---|
| **Credit Suisse First Boston, Cayman Island Branch** | represented by | **Richard W. Clary** (See above for address) |
| **DLJ Fund Investment Partners III, L.P.** | represented by | **Richard W. Clary** (See above for address) |
| **Credit Suisse First Boston** | represented by | **Richard W. Clary** (See above for address) |
| **Colonnade Limited** | represented by | **Jonathan D. Forstot** Thacher Proffitt & Wood LLP Two World Financial Center New York, NY 10281 (212) 912-7679 Fax : (212) 912-7751 Email: jforstot@tpw.com |

**Trustee**
----------------------

**The Bank of New York, as Indenture Trustee and Collateral Agent, Yosemite Securities Trust I, Yosemite Securities Company, Ltd., Enron Credit Linked Notes Trust, Enron Credit Linked Notes Trust II**

**Counter-Defendant**
----------------------

**Enron Creditors Recovery Corp., et al**

**Counter-Claimant**
----------------------

| | | |
|---|---|---|
| **Enron Euro Credit Linked Notes Trust** c/o Seward & Kissel | represented by | **Ronald L. Cohen** Seward & Kissel One Battery Park Plaza New York, NY 10004 (212) 574-1515 Fax : (212) 480-8421 Email: cohenr@sewkis.com |
| **Enron Sterling Credit Linked Notes Trust** c/o Seward & Kissel | represented by | **Ronald L. Cohen** (See above for address) |
| **Enron Credit Linked Notes Trust II** c/o Seward & Kissel | represented by | **Ronald L. Cohen** (See above for address) |
| **Enron Credit Linked Notes Trust** c/o Seward & Kissel | represented by | **Ronald L. Cohen** (See above for address) |
| **Yosemite Securities Company, Ltd.** c/o Seward & Kissel | represented by | **Ronald L. Cohen** (See above for address) |
| **Yosemite Securities Trust I** c/o Seward & Kissel One Battery Park Plaza NY, NY 10004 (212) 574-1200 | represented by | **Richard F. Casher** (See above for address) |

**Ronald L. Cohen**
(See above for address)

**The Bank of New York,** *as Indenture*     represented by
*Trustee and Collateral Agent*
c/o Seward & Kissel                                          **Ronald L. Cohen**
One Battery Park Plaza                                       (See above for address)
New York, NY 10004
(212) 574-1200

**Enron Credit Linked Notes Trust**
c/o Seward & Kissel

**Enron Credit Linked Notes Trust II**
c/o Seward & Kissel

**Enron Euro Credit Linked Notes Trust**
c/o Seward & Kissel

**Enron Sterling Credit Linked Notes
Trust**
c/o Seward & Kissel

**The Bank of New York,** *as Indenture*
*Trustee and Collateral Agent*
c/o Seward & Kissel
One Battery Park Plaza
New York, NY 10004
(212) 574-1200

**Yosemite Securities Company, Ltd.**
c/o Seward & Kissel

**Yosemite Securities Trust I**
c/o Seward & Kissel
One Battery Park Plaza
NY, NY 10004
(212) 574-1200

V.

**3rd Party Plaintiff**
-----------------------

**Barclays Metals Limited**              represented by
54 Lombard Street
London EC 3P 3AH                          **Hugh M. McDonald**
England                                   (See above for address)

**Barclays Physical Trading Limited,** *f/k/a*     represented by
*Barclays (Metals) Holdings Limited*
54 Lombard Street                         **Hugh M. McDonald**
London EC 3P 3AH                          (See above for address)
England

**Barclays Capital Securities Limited**     represented by
54 Lombard Street
London EC 3P 3AH                          **Hugh M. McDonald**
England                                   (See above for address)

**Barclays Bank PLC**                     represented by
54 Lombard Street
                                          **Hugh M. McDonald**

London EC 3P 3AH                                    (See above for address)
England

**3rd Pty Defendant**
-----------------------
**Arthur Andersen LLP**                    represented by **Kenneth A. Zitter**
33 W. Monroe                                              260 Madison Avenue
Chicago, Il 60603                                        18th Floor
                                                          New York, NY 10016
                                                          (212) 532-8000
                                                          Fax : (212) 679-8998
                                                          Email: kzitter@aol.com


**Counter-Claimant**
-----------------------
**Yosemite Securities Trust I**
c/o Seward & Kissel
One Battery Park Plaza
NY, NY 10004
(212) 574-1200


V.

**3rd Party Plaintiff**
-----------------------
**Merrill Lynch, Pierce, Fenner & Smith,**    represented by
**Inc.**
c/o Gibson, Dunn & Crutcher LLP                 **Seth M. Kean**
200 Park Avenue                                 (See above for address)
New York, NY 10166

**3rd Pty Defendant**
-----------------------
**Arthur Andersen LLP**                    represented by **Kenneth A. Zitter**
33 W. Monroe                                              (See above for address)
Chicago, Il 60603
                                                          **Steven J. Reisman**
                                                          (See above for address)

| Filing Date | # | Docket Text |
|-------------|---|-------------|
| 09/24/2003 | 1 | Complaint against Citigroup Inc. et al. Filed by Togut, Segal & Segal LLP, Scott Eric Ratner, Susman Godfrey L.L.P., Enron Corp. and Enron North America Corp., on behalf of Enron Corp. and Enron North America Corp.,. (Ratner, Scott) (Entered: 09/24/2003) |
| 09/24/2003 |   | Receipt of Complaint(03-09266-ajg) [cmp,cmp] ( 150.00) Filing Fee. Receipt number 0208B2069931. Fee amount 150.00. (U.S. Treasury) (Entered: 09/24/2003) |

| 09/26/2003 | 2 | Summons and Notice of Pre-Trial Conference against Citigroup Inc. et al. Answer Due: 10/27/2003. Filed by Clerk's Office of the U.S. Bankruptcy Court. (Rodriguez, Maria) (Entered: 09/26/2003) |
|---|---|---|
| 09/26/2003 | 3 | Summons and Notice of Pre-Trial Conference against Citigroup Inc. et al. Answer Due: 10/27/2003. Filed by Clerk's Office of the U.S. Bankruptcy Court. with Pre-Trial Conference set for 12/4/2003 at 10:00 AM at Courtroom 523 (AJG), (Rodriguez, Maria) (Entered: 09/26/2003) |
| 10/08/2003 | 4 | Affidavit of Service *of Summons and Notice of Pretrial Conference and Debtors' Complaint* (related document(s)1, 2, 3) filed by Scott Eric Ratner on behalf of Enron Corp. and Enron North America Corp.,. (Attachments: # 1 Service List)(Ratner, Scott) (Entered: 10/08/2003) |
| 10/28/2003 | 5 | Letter *to the Honorable Arthur J. Gonzalez dated October 28, 2003 by H. Lee Godfrey of Susman Godfrey* filed by Scott Eric Ratner on behalf of Enron Corp. and Enron North America Corp.,. (Ratner, Scott) (Entered: 10/28/2003) |
| 11/26/2003 | 6 | Order signed on 11/26/2003 authorizing the filing of an amended complaint under seal for a limited period. (Nulty, Lynda) (Entered: 11/26/2003) |
| 12/01/2003 | 7 | Amended Complaint against Citigroup Inc. et al. *FILED UNDER SEAL* (related document(s)6) Filed by H. Lee Godfrey on behalf of Enron Corp. and Enron North America Corp.,. (Suarez, Aurea) (Entered: 12/04/2003) |
| 12/01/2003 | 8 | Amended Complaint against Citigroup Inc. et al. (related document(s)7, 1, 6) Filed by H. Lee Godfrey on behalf of Enron Development Funding, Ltd., Enron Energy Services, Inc., Enron Broadband Services, Inc., Enron Natural Gas Marketing Corp., Enron North America Corp., Enron Corp.. (Attachments: # 1 Amended Complaint - Part 2# 2 Schedule A) (Suarez, Aurea) (Entered: 12/04/2003) |
| 12/05/2003 | 9 | Summons and Notice of Pre-Trial Conference against Citigroup Inc. et al. Answer Due: 1/5/2004. *AMENDED SUMMONS* Filed by Clerk's Office of the U.S. Bankruptcy Court. with Pre-Trial Conference set for 2/26/2004 at 10:00 AM at Courtroom 523 (AJG), (Brown, Michelle) (Entered: 12/05/2003) |
| 12/09/2003 | 10 | Summons and Notice of Pre-Trial Conference against Citigroup Inc. et al. Answer Due: 1/8/2004. *AMENDED SUMMONS* Filed by Clerk's Office of the U.S. Bankruptcy Court. with Pre-Trial Conference set for 1/29/2004 at 10:00 AM at Courtroom 523 (AJG), (Brown, Michelle) (Entered: 12/09/2003) |
| 12/22/2003 | 11 | Motion to Join *for Pro Hac Vice Admission of Mark Herrmann* filed by Sevan Ogulluk on behalf of Royal Bank of Scotland plc. Rec. No. 144832. (Ogulluk, Sevan) Modified on 1/22/2004 (Bush, Brent) (Entered: 12/22/2003) |

| 12/22/2003 | 12 | Motion to Join *for Pro Hac Vice Admission of John M. Newman, Jr.* filed by Sevan Ogulluk on behalf of Royal Bank of Scotland plc. (Ogulluk, Sevan) (Entered: 12/22/2003) |
|---|---|---|
| 12/22/2003 | 13 | Certificate of Service *of Notice of Motion To Admit Mark Herrmann Pro Hac Vice and Notice of Motion to Admit John E. Newman Pro Hac Vice* filed by Sevan Ogulluk on behalf of Royal Bank of Scotland plc. (Ogulluk, Sevan) (Entered: 12/22/2003) |
| 01/12/2004 | 14 | Application for Pro Hac Vice Admission *for Dion W. Hayes* filed by John H. Maddock III on behalf of The Toronto Dominion Bank; Toronto Dominion (Texas), Inc.; Toronto Dominion Securities (USA), Inc.. (Maddock, John) (Entered: 01/12/2004) |
| 01/12/2004 | 15 | Application for Pro Hac Vice Admission *for Robert S. Plotkin* filed by John H. Maddock III on behalf of The Toronto Dominion Bank; Toronto Dominion (Texas), Inc.; Toronto Dominion Securities (USA), Inc.. (Maddock, John) (Entered: 01/12/2004) |
| 01/12/2004 | 16 | Order signed on 1/12/2004 admitting Mark Herrmann to practice pro hac vice in this Court. (Related Doc # 11) (Nulty, Lynda) (Entered: 01/12/2004) |
| 01/12/2004 | 17 | Order signed on 1/12/2004 admitting John M. Newman, Jr. to practice pro hac vice in this Court. (Related Doc # 12) Rec. No. 144834. (Nulty, Lynda) Modified on 7/21/2004 (Bush, Brent) (Entered: 01/12/2004) |
| 01/13/2004 | 18 | **(ENTERED IN ERROR)** Stipulation filed by Owen C. Pell on behalf of Deutsche Bank AG. (Pell, Owen) Modified on 1/16/2004 (Bush, Brent) (Entered: 01/13/2004) |
| 01/13/2004 | 19 | Order signed on 1/13/2004 admitting Dion W. Hayes to practice pro hac vice in this Court (Related Doc # 14). (DePierola, Jacqueline) (Entered: 01/13/2004) |
| 01/13/2004 | 20 | Amended Summons and Notice of Pre-Trial Conference against Citigroup Inc. et al. Answer Due: 2/12/2004. Filed by Clerk's Office of the U.S. Bankruptcy Court. with Pre-Trial Conference set for 3/4/2004 at 10:00 AM at Courtroom 523 (AJG), (Brown, Michelle) Modified on 1/14/2004 (Bush, Brent) (Entered: 01/13/2004) |
| 01/14/2004 | 21 | **(ENTERED IN ERROR)** Stipulation filed by Owen C. Pell on behalf of Deutsche Bank AG. (Pell, Owen) Modified on 1/23/2004 (Bush, Brent) (Entered: 01/14/2004) |
| 01/14/2004 | 22 | Motion to Intervene *for an Order Permitting the Mandatory and/or Permissive Intervention by the EDO Creditors in the Adversary Proceeding* filed by Richard F. Casher on behalf of Kasowitz, Benson, Torres & Friedman LLP. with hearing to be held on 2/5/2004 at 10:00 AM at Courtroom 523 (AJG) Responses due by 1/29/2004, (Casher, Richard) (Entered: 01/14/2004) |

| 01/16/2004 | 23 | Notice of Hearing /Motion of the EDO Creditors for an Order Permitting the Mandatory and/or Permissive Intervention by the EDO Creditors in the Adversary Proceeding filed by Richard F. Casher on behalf of Kasowitz, Benson, Torres & Friedman LLP. with hearing to be held on 2/5/2004 at 10:00 AM at Courtroom 523 (AJG) Objections due by 1/29/2004, (Casher, Richard) (Entered: 01/16/2004) |
| 01/20/2004 | 24 | Amended Application for Pro Hac Vice Admission for Robert S. Plotkin (related document(s)15) filed by John H. Maddock III on behalf of The Toronto Dominion Bank; Toronto Dominion (Texas), Inc.; Toronto Dominion Securities (USA), Inc.. (Maddock, John) (Entered: 01/20/2004) |
| 01/20/2004 | 25 | Motion to Intervene Motion by the Ad Hoc Committee of Yosemite/CLN Noteholders for an Order Permitting its Intervention in Adversary Proceeding filed by Hollace T. Cohen on behalf of Ad Hoc Committee of Yosemite/CLN Noteholders. with hearing to be held on 2/5/2004 (check with court for location) Responses due by 2/2/2004, (Attachments: # 1 Notice of Motion# 2 Exhibit A) (Cohen, Hollace) (Entered: 01/20/2004) |
| 01/21/2004 | 26 | Affidavit of Service Regarding Docket No. 25 filed by Hollace T. Cohen on behalf of Ad Hoc Committee of Yosemite/CLN Noteholders. (Cohen, Hollace) (Entered: 01/21/2004) |
| 01/22/2004 | 27 | Order signed on 1/22/2004 admitting Robert S. Plotkin to practice pro hac vice in this Court (Related Doc # 24). (DePierola, Jacqueline) (Entered: 01/22/2004) |
| 01/23/2004 | 28 | Stipulation extending FleetBoston Financial Corp., Fleet National Bank, and Long Lane Master Trust IV's time to answer or move against the Amended Complaint until February 17, 2004 (related document(s)8) filed by John C. Ertman on behalf of Long Lane Master Trust IV, Fleet National Bank, FleetBoston Financial Corp.. (Ertman, John) (Entered: 01/23/2004) |
| 01/23/2004 | 29 | Motion to Intervene filed by Anna L. Karpman on behalf of M.H. Davidson & Co., LLC. with hearing to be held on 2/5/2004 at 10:00 AM at Courtroom 523 (AJG) Responses due by 2/2/2004, (Attachments: # 1 Notice of Motion# 2 Proposed Order) (Karpman, Anna) (Entered: 01/23/2004) |
| 01/26/2004 | 30 | Notice of Hearing -- Notice of Status Conference filed by Kenneth S. Marks on behalf of Enron Corp.. with hearing to be held on 1/29/2004 at 04:00 PM at Courtroom 523 (AJG) (Marks, Kenneth) (Entered: 01/26/2004) |
| 01/27/2004 | 31 | Certificate of Service of Application for an Order Granting Leave to Intervene filed by Anna L. Karpman on behalf of M.H. Davidson & Co., LLC. (Karpman, Anna) (Entered: 01/27/2004) |
| 01/29/2004 | 32 | Summons and Notice of Pre-Trial Conference against Citigroup Inc. et al. Answer Due: 3/1/2004. AMENDED SUMMONS Filed by Clerk's Office of the U.S. Bankruptcy Court. with Pre-Trial Conference set for 3/4/2004 at 10:00 AM at Courtroom 523 (AJG), (Brown, Michelle) (Entered: |

| | | 01/29/2004) |
|---|---|---|
| 01/29/2004 | 41 | Application for Pro Hac Vice Admission *(Fee Paid - Receipt No.: 145212)* filed by Matthew M. Burke. (Suarez, Aurea) (Entered: 02/10/2004) |
| 01/29/2004 | 42 | Application for Pro Hac Vice Admission *(Fee Paid - Receipt No.: 145212)* filed by Michael K. Fee. (Suarez, Aurea) (Entered: 02/10/2004) |
| 01/30/2004 | 33 | Objection *to the Motions of the EDO Creditors,the Ad Hoc Committee of Yosemite/CLN Noteholders and M.H. Davidson & Co., LLC and its Affiliates for Orders Permitting them to Intervene in this Adversary Proceeding* filed by Scott Eric Ratner on behalf of Enron Broadband Services, Inc., Enron Corp., Enron Corp. and Enron North America Corp.,, Enron Development Funding, Ltd., Enron Energy Services, Inc., Enron Natural Gas Marketing Corp., Enron North America Corp.. (Attachments: # 1 Exhibit A: Indenture# 2 Exhibit B: Collateral Security Agreement# 3 Exhibit C: Appendix A) (Ratner, Scott) (Entered: 01/30/2004) |
| 02/02/2004 | 34 | Affidavit of Service *of the Objection to the Motions of the EDO Creditors, the Ad Hoc Committee of Yosemite/CLN Noteholders and M.H. Davidson & Co., LLC and its Affiliates for Orders Permitting them to Intervene in this Adversary Proceeding* filed by Scott Eric Ratner on behalf of Enron Corp.. (Attachments: # 1 Exhibit Service List A# 2 Pleading Service List B)(Ratner, Scott) (Entered: 02/02/2004) |
| 02/03/2004 | 35 | So Ordered Stipulation and Order signed on 1/30/2004 extending the time for the defendants to respond to the complaint to February 17, 2004. (Nulty, Lynda) (Entered: 02/03/2004) |
| 02/04/2004 | 36 | Notice of Adjournment of Hearing *on (1) Motion of the EDO Creditors for an Order Permitting the Mandatory and/or Permissive Intervention by the EDO Creditors in the Adversary Proceeding and (2) Application of M.H. Davidson & Co., LLC and its Affiliates to Intervene* (related document(s)22) filed by Richard F. Casher on behalf of EDO Creditors. with hearing to be held on 2/11/2004 at 02:00 PM at Courtroom 523 (AJG) Objections due by 1/29/2004, (Casher, Richard) (Entered: 02/04/2004) |
| 02/08/2004 | 37 | Notice of Withdrawal *By Bear Stearns and Co. From Motion* (related document(s)25) filed by Hollace T. Cohen on behalf of Ad Hoc Committee of Yosemite/CLN Noteholders. (Cohen, Hollace) (Entered: 02/08/2004) |
| 02/09/2004 | 38 | Response *of the Vanguard Group, A Member of the Ad Hoc Committee of Yosemite/CLN Noteholders, to Debtors' Objection to Motion to Intervene* filed by Hollace T. Cohen on behalf of Ad Hoc Committee of Yosemite/CLN Noteholders. (Attachments: # 1 Declaration of R. Gregory Barton) (Cohen, Hollace) (Entered: 02/09/2004) |
| 02/09/2004 | 39 | Reply to Motion */Objection of the EDO Creditors, The Ad Hoc Committee of Yosemite/CLN Noteholders and M.H. Davidson & Co., LLC and its Affiliates for Orders Permitting Them to Intervene in the Adversary Proceeding* |

| | | (related document(s)22) filed by Richard F. Casher on behalf of EDO Creditors. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E) (Casher, Richard) (Entered: 02/09/2004) |
|---|---|---|
| 02/09/2004 | 40 | Affidavit of Service (related document(s)37) filed by Hollace T. Cohen on behalf of Ad Hoc Committee of Yosemite/CLN Noteholders. (Cohen, Hollace) (Entered: 02/09/2004) |
| 02/10/2004 | 43 | Motion to Intervene - *Notice of Withdrawal* filed by Anna L. Karpman on behalf of M.H. Davidson & Co., LLC. (Karpman, Anna) (Entered: 02/10/2004) |
| 02/10/2004 | 44 | Amendment to Schedules \ *EXHIBITS to Reply of the EDO Creditors to Objection of the Debtors to the Motions of the EDO Creditors, the Ad Hoc Committee of Yosemite/CLN Noteholders and M.H. Davidson & Co., LLC and its Affiliates for Orders Permitting Them to Intervene in the Adversary Proceeding* (related document(s)39) filed by Richard F. Casher on behalf of EDO Creditors. (Attachments: # 1 Revision of Exhibits)(Casher, Richard) (Entered: 02/10/2004) |
| 02/10/2004 | 45 | Response *(Hearing Date: 2/11/04 at 2:00 PM) Supplemental Response in Opposition to the Motions of the EDO Creditors, The AD HOC Committee of Yosemite/CLN Noteholders and M.H. Davidson & Co., LLC and Its Affiliates for Orders Permitting them to Intervene in this Adversary Proceeding* (related document(s)38, 39, 29, 44, 22, 23, 25, 33) filed by Scott Eric Ratner on behalf of Enron Broadband Services, Inc., Enron Corp., Enron Corp. and Enron North America Corp.,, Enron Development Funding, Ltd., Enron Energy Services, Inc., Enron Natural Gas Marketing Corp., Enron North America Corp.. with hearing to be held on 2/11/2004 at 02:00 PM at Courtroom 523 (AJG) (Ratner, Scott) (Entered: 02/10/2004) |
| 02/10/2004 | 46 | Affidavit of Service *Regarding Docket No. 38* filed by Jennifer Lauren Saffer on behalf of Ad Hoc Committee of Yosemite/CLN Noteholders. (Saffer, Jennifer) (Entered: 02/10/2004) |
| 02/11/2004 | 47 | Order signed on 2/11/2004 admitting Matthew M. Burke to practice pro hac vice in this Court. (Related Doc # 41) (Nulty, Lynda) (Entered: 02/11/2004) |
| 02/11/2004 | 48 | Order signed on 2/11/2004 admitting Michael K. Fee to practice pro hac vice in this Court. (Related Doc # 42) (Nulty, Lynda) (Entered: 02/11/2004) |
| 02/13/2004 | 49 | Affidavit of Service *of Craig S. Hueneke for service of Reply of EDO Creditors to Objection to the Motions of the EDO Creditors, The Ad Hoc Committee of Yosemite/CLN Noteholders and M.H. Davidson & Co., LLC and Its Affiliates for Orders Permitting Them To Intervene in the Adversary Proceeding* (related document(s)39) filed by David M. Friedman on behalf of EDO Creditors. (Friedman, David) (Entered: 02/13/2004) |
| 02/13/2004 | 50 | Affidavit of Service *of Craig S. Hueneke for the service of the Amended Exhibits to Reply of the EDO Creditors to Objection of the Debtors to the* |

| | | |
|---|---|---|
| | | *Motion of the EDO Creditors, The Ad Hoc Committee of Yosemite/CLN Noteholders and M.H. Davidson & Co., LLC and its Affiliates for Orders Permitting Them to Intervene in the Adversary Proceeding* (related document(s)44) filed by David M. Friedman on behalf of EDO Creditors. (Friedman, David) (Entered: 02/13/2004) |
| 02/13/2004 | 51 | Certificate of Service *of Withdrawal of the Motion to Intervene* filed by Anna L. Karpman on behalf of M.H. Davidson & Co., LLC. (Karpman, Anna) (Entered: 02/13/2004) |
| 02/17/2004 | 52 | So Ordered Stipulation signed on 2/17/2004 extending time for the "RBC Defendants" to answer to the complaint to March 8, 2004. (DePierola, Jacqueline) (Entered: 02/17/2004) |
| 02/17/2004 | 53 | Answer to Amended Complaint (Related Doc # 8) filed by Andrew D. Shaffer on behalf of Canadian Imperial Bank of Commerce. (Shaffer, Andrew) (Entered: 02/17/2004) |
| 02/17/2004 | 54 | Motion to Dismiss Adversary Proceeding , *Motion for More Definite Statement or, in the Alternative, Motion to Dismiss* filed by John C. Ertman on behalf of Long Lane Master Trust IV. with hearing to be held on 5/20/2004 (check with court for location) (Attachments: # 1 Exhibit A) (Ertman, John) (Entered: 02/17/2004) |
| 02/17/2004 | 55 | Motion to Dismiss Adversary Proceeding , *Motion to Dismiss the Debtors' Amended Complaint* filed by John C. Ertman on behalf of Fleet National Bank, FleetBoston Financial Corp.. with hearing to be held on 5/20/2004 (check with court for location) (Ertman, John) (Entered: 02/17/2004) |
| 02/17/2004 | 56 | Affidavit of Service *of Matthew M. Burke* (related document(s)55, 54) filed by John C. Ertman on behalf of Fleet National Bank, FleetBoston Financial Corp., Long Lane Master Trust IV. (Ertman, John) (Entered: 02/17/2004) |
| 02/17/2004 | 57 | Motion to Dismiss Case *(The Royal Bank of Scotland plc, The Financial Trading Company Limited, Sideriver Investments Limited, National Westminster Bank Plc, Campsie, Ltd., and Coutts (Cayman) Limited's Partial Motion to Dismiss Certain Claims in Amended Complaint)* filed by Sevan Ogulluk on behalf of Royal Bank of Scotland plc. with hearing to be held on 5/20/2004 at 10:00 AM at Courtroom 523 (AJG) Responses due by 4/19/2004, (Attachments: # 1 Partial Motion to Dismiss and Supporting Memorandum# 2 Exhibit A to Partial Motion to Dismiss and Supporting Memorandum) (Ogulluk, Sevan) (Entered: 02/17/2004) |
| 02/17/2004 | 58 | Answer to Amended Complaint (Related Doc # 8) filed by Mark I Bane on behalf of J.P. Morgan Chase & Co., JPMorgan Chase Bank and J.P. Morgan Securities Inc.. (Bane, Mark) (Entered: 02/17/2004) |
| 02/17/2004 | 59 | Answer to Amended Complaint (Related Doc # 8) filed by Mark I Bane on behalf of Mahonia Limited, Mahonia Natural Gas Limited and Stoneville Aegean Limited. (Bane, Mark) (Entered: 02/17/2004) |

| 02/17/2004 | 60 | Affidavit of Service *by Denise Sciabarassi* (related document(s)57) filed by Sevan Ogulluk on behalf of Royal Bank of Scotland plc. (Ogulluk, Sevan) (Entered: 02/17/2004) |
| --- | --- | --- |
| 02/17/2004 | 61 | Answer to Amended Complaint (Related Doc # 8), Answer to Amended Complaint (Related Doc # 7), Answer to Complaint (Related Doc # 1) filed by Stephen J. Shimshak on behalf of Citigroup Inc. et al.. (Shimshak, Stephen) (Entered: 02/17/2004) |
| 02/17/2004 | 62 | Answer to Amended Complaint (Related Doc # 8) filed by Hugh M. McDonald on behalf of Barclays Capital Inc., Barclays Bank PLC, Barclays PLC. (McDonald, Hugh) (Entered: 02/17/2004) |
| 02/17/2004 | 63 | Statement *Corporate Ownership Statement of Barclays PLC* filed by Hugh M. McDonald on behalf of Barclays PLC. (McDonald, Hugh) (Entered: 02/17/2004) |
| 02/17/2004 | 64 | Statement *Corporate Ownership Statement of Barclay's Capital Inc.* filed by Hugh M. McDonald on behalf of Barclays Capital Inc.. (McDonald, Hugh) (Entered: 02/17/2004) |
| 02/17/2004 | 65 | Answer to Amended Complaint (Related Doc # 8) filed by Jeffrey S. Saltz on behalf of Delta Energy Corporation. (Saltz, Jeffrey) (Entered: 02/17/2004) |
| 02/17/2004 | 66 | Statement *Corporate Ownership Statement of Barclays Bank PLC* filed by Hugh M. McDonald on behalf of Barclays Bank PLC. (McDonald, Hugh) (Entered: 02/17/2004) |
| 02/17/2004 | 67 | Motion to Dismiss Adversary Proceeding *and Motion for More Definate Statement* (related document(s)8) filed by Richard W. Clary on behalf of Credit Suisse First Boston International (USA), Inc., Credit Suisse First Boston, Inc., Pershing LLC, ERNB Ltd., Credit Suisse First Boston International, DLJ Capital Funding, Inc., Credit Suisse First Boston LLC, Merchant Capital, Inc., Credit Suisse First Boston (USA), Inc.. with hearing to be held on 5/20/2004 (check with court for location) Responses due by 4/19/2004, (Attachments: # 1 Memorandum of Law in Support of the CSFB Defendants' Partial Motion to Dismiss Debtors' Amended Complaint and Motion for More Definate Statement# 2 Declaration of Richard W. Clary) (Clary, Richard) (Entered: 02/17/2004) |
| 02/17/2004 | 68 | Notice of Appearance in Adversary Proceeding *Corporate Ownership Statement* filed by Richard W. Clary on behalf of Credit Suisse First Boston (USA), Inc.. (Clary, Richard) (Entered: 02/17/2004) |
| 02/17/2004 | 69 | Answer to Amended Complaint (Related Doc # 8) (related document(s)8) filed by John H. Maddock III on behalf of The Toronto Dominion Bank; Toronto Dominion (Texas), Inc.; Toronto Dominion Securities (USA), Inc.. (Maddock, John) (Entered: 02/17/2004) |
| 02/17/2004 | 70 | Notice of Appearance in Adversary Proceeding *Corporate Ownership* |

| | | |
|---|---|---|
| | | *Statement* filed by Richard W. Clary on behalf of Merchant Capital, Inc.. (Clary, Richard) (Entered: 02/17/2004) |
| 02/17/2004 | 71 | Notice of Appearance in Adversary Proceeding *Corporate Ownership Statement* filed by Richard W. Clary on behalf of Credit Suisse First Boston LLC. (Clary, Richard) (Entered: 02/17/2004) |
| 02/17/2004 | 72 | Answer to Amended Complaint (Related Doc # 8) filed by Michael J. Riela on behalf of Merrill Lynch Capital Services, Inc., Merrill Lynch, Pierce, Fenner & Smith, Inc., Merrill Lynch & Co., Inc.. (Riela, Michael) (Entered: 02/17/2004) |
| 02/17/2004 | 73 | Notice of Appearance in Adversary Proceeding *Corporate Ownership Statement* filed by Richard W. Clary on behalf of DLJ Capital Funding, Inc.. (Clary, Richard) (Entered: 02/17/2004) |
| 02/17/2004 | 74 | Notice of Appearance in Adversary Proceeding *Corporate Ownership Statement* filed by Richard W. Clary on behalf of Credit Suisse First Boston International. (Clary, Richard) (Entered: 02/17/2004) |
| 02/17/2004 | 75 | Memorandum of Law *in Support of Defendants The Deutsche Bank Entities' Partial Motion to Dismiss* filed by Owen C. Pell on behalf of Deutsche Bank Entities. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E) (Pell, Owen) (Entered: 02/17/2004) |
| 02/17/2004 | 76 | Notice of Appearance in Adversary Proceeding *Corporate Ownership Statement* filed by Richard W. Clary on behalf of ERNB Ltd.. (Clary, Richard) (Entered: 02/17/2004) |
| 02/17/2004 | 77 | Notice of Appearance in Adversary Proceeding *Corporate Ownership Statement* filed by Richard W. Clary on behalf of Pershing LLC. (Clary, Richard) (Entered: 02/17/2004) |
| 02/17/2004 | 78 | Notice of Appearance in Adversary Proceeding *Corporate Ownership Statement* filed by Richard W. Clary on behalf of Credit Suisse First Boston, Inc.. (Clary, Richard) (Entered: 02/17/2004) |
| 02/17/2004 | 79 | Notice of Appearance in Adversary Proceeding *Corporate Ownership Statement* filed by Richard W. Clary on behalf of Credit Suisse First Boston International (USA), Inc.. (Clary, Richard) (Entered: 02/17/2004) |
| 02/18/2004 | 80 | Statement - *Rule 7007.1 Corporate Ownership Statement of Defendants The Royal Bank of Scotland plc, The Financial Trading Company Limited, Sideriver Investments Limited, National Westminster Bank Plc, Campsie Ltd., and Coutts (Cayman) Limited* filed by Sevan Ogulluk on behalf of Royal Bank of Scotland plc. (Ogulluk, Sevan) (Entered: 02/18/2004) |
| 02/18/2004 | 81 | Affidavit of Service (related document(s)67) filed by Richard W. Clary on behalf of Credit Suisse First Boston (USA), Inc., Credit Suisse First Boston International, Credit Suisse First Boston International (USA), Inc., Credit |

| | | |
|---|---|---|
| | | Suisse First Boston LLC, Credit Suisse First Boston, Inc., DLJ Capital Funding, Inc., ERNB Ltd., Merchant Capital, Inc., Pershing LLC. (Clary, Richard) (Entered: 02/18/2004) |
| 02/18/2004 | 82 | Affidavit of Service (related document(s)76) filed by Richard W. Clary on behalf of ERNB Ltd.. (Clary, Richard) (Entered: 02/18/2004) |
| 02/18/2004 | 83 | Affidavit of Service (related document(s)70) filed by Richard W. Clary on behalf of Merchant Capital, Inc.. (Clary, Richard) (Entered: 02/18/2004) |
| 02/18/2004 | 84 | Affidavit of Service (related document(s)73) filed by Richard W. Clary on behalf of DLJ Capital Funding, Inc.. (Clary, Richard) (Entered: 02/18/2004) |
| 02/18/2004 | 85 | Affidavit of Service (related document(s)74) filed by Richard W. Clary on behalf of Credit Suisse First Boston International. (Clary, Richard) (Entered: 02/18/2004) |
| 02/18/2004 | 86 | Affidavit of Service (related document(s)78) filed by Richard W. Clary on behalf of Credit Suisse First Boston, Inc.. (Clary, Richard) (Entered: 02/18/2004) |
| 02/18/2004 | 87 | Affidavit of Service (related document(s)79) filed by Richard W. Clary on behalf of Credit Suisse First Boston International (USA), Inc.. (Clary, Richard) (Entered: 02/18/2004) |
| 02/18/2004 | 88 | Affidavit of Service (related document(s)77) filed by Richard W. Clary on behalf of Pershing LLC. (Clary, Richard) (Entered: 02/18/2004) |
| 02/18/2004 | 89 | Affidavit of Service (related document(s)68) filed by Richard W. Clary on behalf of Credit Suisse First Boston (USA), Inc.. (Clary, Richard) (Entered: 02/18/2004) |
| 02/18/2004 | 90 | Affidavit of Service (related document(s)71) filed by Richard W. Clary on behalf of Credit Suisse First Boston LLC. (Clary, Richard) (Entered: 02/18/2004) |
| 02/18/2004 | 91 | Affidavit of Service *of Kurt R. Vellek* (related document(s)62) filed by Hugh M. McDonald on behalf of Barclays Bank PLC, Barclays Capital Inc., Barclays PLC. (McDonald, Hugh) (Entered: 02/18/2004) |
| 02/18/2004 | 92 | Affidavit of Service *of Joseph L. Monzione* (related document(s)61) filed by Stephen J. Shimshak on behalf of Citigroup Inc. et al.. (Attachments: # 1 Exhibit Service List)(Shimshak, Stephen) (Entered: 02/18/2004) |
| 02/18/2004 | 93 | Application for Pro Hac Vice Admission filed by Jeffrey S. Saltz on behalf of Delta Energy Corporation. (Saltz, Jeffrey) (Entered: 02/18/2004) |
| 02/19/2004 | 94 | Certificate of Service (related document(s)72) filed by Michael J. Riela on behalf of Merrill Lynch & Co., Inc., Merrill Lynch Capital Services, Inc., |

| | | Merrill Lynch, Pierce, Fenner & Smith, Inc.. (Riela, Michael) (Entered: 02/19/2004) |
|---|---|---|
| 02/20/2004 | 95 | Order signed on 2/20/2004 admitting Jeffrey S. Saltz to practice pro hac vice in this Court. (Related Doc # 93) (Nulty, Lynda) (Entered: 02/20/2004) |
| 02/20/2004 | 96 | So Ordered Stipulation signed on 2/19/2004 extending defendants' time to answer to the complaint to March 4, 2004. (DePierola, Jacqueline) (Entered: 02/20/2004) |
| 02/23/2004 | 97 | Motion to Dismiss Case *The Deutsche Bank Entities' Partial Motion to Dismiss Debtor's Amended Complaint and Motion for More Definite Statement* (related document(s)75) filed by Owen C. Pell on behalf of Deutsche Bank Entities. with hearing to be held on 5/20/2004 at 10:00 AM at Courtroom 523 (AJG) Responses due by 4/19/2004, (Pell, Owen) (Entered: 02/23/2004) |
| 02/23/2004 | 98 | Affidavit of Service (related document(s)75) filed by Owen C. Pell on behalf of Deutsche Bank Entities. (Pell, Owen) (Entered: 02/23/2004) |
| 02/23/2004 | 99 | Affidavit of Service (related document(s)97) filed by Owen C. Pell on behalf of Deutsche Bank Entities. (Pell, Owen) (Entered: 02/23/2004) |
| 02/24/2004 | 100 | Notice of Electronic Filing */Corporate Ownership Statement of Defendants Mahonia Limited, Mahonia Natural Gas Limited and Stoneville Aegean Limited* filed by Jay Heinrich on behalf of Mahonia Limited, Mahonia Natural Gas Limited and Stoneville Aegean Limited. (Heinrich, Jay) (Entered: 02/24/2004) |
| 02/24/2004 | 101 | Notice of Electronic Filing */Corporate Ownership Statement of Defendants J.P. Morgan Chase & Co., JPMorgan Chase Bank and J.P. Morgan Securities Inc.* filed by Jay Heinrich on behalf of J.P. Morgan Chase & Co., JPMorgan Chase Bank and J.P. Morgan Securities Inc.. (Heinrich, Jay) (Entered: 02/24/2004) |
| 02/25/2004 | 102 | Statement *Rule 7007.1 Corporate Ownership Statement of Defendants The Deutsche Bank Entities* filed by Owen C. Pell on behalf of Deutsche Bank Entities. with hearing to be held on 5/20/2004 at 10:00 AM at Courtroom 523 (AJG) Objections due by 4/19/2004, (Pell, Owen) (Entered: 02/25/2004) |
| 02/26/2004 | 103 | Notice of Electronic Filing *of Jury Trial Demand* filed by Stephen J. Shimshak on behalf of Citigroup Inc. et al.. (Shimshak, Stephen) (Entered: 02/26/2004) |
| 02/27/2004 | 104 | Order signed on 2/26/2004 establishing interim deadline of March 12, 2004 for certain defendants to assert third party claims. (DePierola, Jacqueline) (Entered: 02/27/2004) |
| 02/27/2004 | 105 | Notice of Electronic Filing *Jury Demand* filed by Mark I Bane on behalf of J.P. Morgan Chase & Co., JPMorgan Chase Bank and J.P. Morgan Securities |

| | | Inc.. (Bane, Mark) (Entered: 02/27/2004) |
|---|---|---|
| 02/27/2004 | 106 | Notice of Electronic Filing *Jury Demand* filed by Mark I Bane on behalf of Mahonia Limited, Mahonia Natural Gas Limited and Stoneville Aegean Limited. (Bane, Mark) (Entered: 02/27/2004) |
| 02/27/2004 | 107 | Affidavit of Service *of Joseph L. Monzione* (related document(s)103) filed by Stephen J. Shimshak on behalf of Citigroup Inc. et al.. (Attachments: # 1 Exhibit Service List)(Shimshak, Stephen) (Entered: 02/27/2004) |
| 03/02/2004 | 108 | So Ordered Stipulation and Order signed on 3/2/2004 extending the time for the Defendants, Canadian Imperial Bank of Commerce, CIBC World Markets Corp., CIBC Captial Corporation, CIBC World Markets plc, CIBC, Inc., the Administrative Agent for the Lenders and Lead Arranger for the facility involving Defendants, Hawaii I 125-0 and Hawaii II 125-0 Trust to respond to the amended complaint to and including March 15, 2004. (Nulty, Lynda) (Entered: 03/02/2004) |
| 03/02/2004 | 109 | Notice of Adjournment of Hearing *(Adjourned Hearing Date: 4/1/04 @ 10:00 AM) Notice of Adjournment of Pre-Trial Conference* filed by Frank A. Oswald on behalf of Enron Corp. and Enron North America Corp.,. (Oswald, Frank) (Entered: 03/02/2004) |
| 03/04/2004 | 110 | Answer to Amended Complaint (Related Doc # 8), Answer to Amended Complaint (Related Doc # 7), Counterclaim against Enron Corp. filed by Ronald L. Cohen on behalf of Enron Euro Credit Linked Notes Trust, Enron Sterling Credit Linked Notes Trust, Enron Credit Linked Notes Trust II, Enron Credit Linked Notes Trust, Yosemite Securities Company, Ltd., Yosemite Securities Trust I, The Bank of New York. (Attachments: # 1 Certificate of Service by mail of Michael Woolley)(Cohen, Ronald) (Entered: 03/04/2004) |
| 03/04/2004 | 111 | Statement *Pursuant To Rule 7007.1* filed by Ronald L. Cohen on behalf of The Bank of New York. (Attachments: # 1 Certificate of Service by mail of Michael Woolley) (Cohen, Ronald) (Entered: 03/04/2004) |
| 03/05/2004 | 112 | Affidavit of Service *of Notice of Adjournment of Pre-trial Conference* filed by Frank A. Oswald on behalf of Enron Corp. and Enron North America Corp.,. (Attachments: # 1 Exhibit Service List A# 2 Exhibit Service List B) (Oswald, Frank) (Entered: 03/05/2004) |
| 03/08/2004 | 113 | Answer to Amended Complaint (Related Doc # 8) filed by Mark I Bane on behalf of J.P. Morgan Chase & Co., JPMorgan Chase Bank and J.P. Morgan Securities Inc.. (Bane, Mark) (Entered: 03/08/2004) |
| 03/08/2004 | 114 | Answer to Amended Complaint (Related Doc # 8) filed by Mark I Bane on behalf of Mahonia Limited, Mahonia Natural Gas Limited and Stoneville Aegean Limited. (Bane, Mark) (Entered: 03/08/2004) |
| 03/08/2004 | 115 | Notice of Electronic Filing *Amended Answer of Defendants Merrill Lynch &* |

| | | |
|---|---|---|
| | | *Co., Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services Inc.* (related document(s)8, 72) filed by Michelle Craven on behalf of Merrill Lynch & Co., Inc., Merrill Lynch Capital Services, Inc., Merrill Lynch, Pierce, Fenner & Smith, Inc.. (Craven, Michelle) (Entered: 03/08/2004) |
| 03/08/2004 | 116 | Notice of Electronic Filing */Merrill Lynch's Corporate Ownership Statement* filed by Michelle Craven on behalf of Merrill Lynch & Co., Inc., Merrill Lynch Capital Services, Inc., Merrill Lynch, Pierce, Fenner & Smith, Inc.. (Craven, Michelle) (Entered: 03/08/2004) |
| 03/08/2004 | 117 | Motion to Dismiss Party *And For A More Definite Statement* filed by John R. Ashmead on behalf of RBC Dominion Securities Corporation, RBC Holdings (USA) Inc., RBC Dominion Securities Limited, RBC Dominion Securities Inc., Royal Bank Holding Inc., Royal Bank of Canada. with hearing to be held on 5/20/2004 (check with court for location) Responses due by 4/19/2004, (Attachments: # 1 Declaration Of John R. Ashmead# 2 Exhibit 1-9# 3 Exhibit 10-13# 4 Exhibit 14-16) (Ashmead, John) (Entered: 03/08/2004) |
| 03/08/2004 | 118 | Memorandum of Law *Of Royal Bank Of Canada And Related Entities In Support Of Their Motion To Dismiss In Part And For A More Definite Statement* (related document(s)117) filed by John R. Ashmead on behalf of RBC Dominion Securities Corporation, RBC Dominion Securities Inc., RBC Dominion Securities Limited, RBC Holdings (USA) Inc., Royal Bank Holding Inc., Royal Bank of Canada. (Ashmead, John) (Entered: 03/08/2004) |
| 03/08/2004 | 119 | Statement */Rule 7007.1 Corporate Ownership Statement Of Defendants Royal Bank Of Canada, Royal Bank Holding Inc., RBC Dominion Securities, Inc., RBC Dominion Securities Limited, RBC Holdings (USA) Inc., And RBC Dominion Securities Corporation* filed by John R. Ashmead on behalf of RBC Dominion Securities Corporation, RBC Dominion Securities Inc., RBC Dominion Securities Limited, RBC Holdings (USA) Inc., Royal Bank Holding Inc., Royal Bank of Canada. (Ashmead, John) (Entered: 03/08/2004) |
| 03/09/2004 | 120 | Certificate of Service *of Jeff Dine* (related document(s)117, 118, 119) filed by John R. Ashmead on behalf of RBC Dominion Securities Corporation, RBC Dominion Securities Inc., RBC Dominion Securities Limited, RBC Holdings (USA) Inc., Royal Bank Holding Inc., Royal Bank of Canada. (Ashmead, John) (Entered: 03/09/2004) |
| 03/10/2004 | 121 | Certificate of Service (related document(s)115, 116) filed by Michelle Craven on behalf of Merrill Lynch & Co., Inc., Merrill Lynch Capital Services, Inc., Merrill Lynch, Pierce, Fenner & Smith, Inc.. (Craven, Michelle) (Entered: 03/10/2004) |
| 03/11/2004 | 122 | Deposition Protocol Order signed on 3/11/2004 by Judge Melinda Harmon, United States District Judge and by Judge Arthur J. Gonzalez, United States Bankruptcy Judge. (Nulty, Lynda) (Entered: 03/11/2004) |
| 03/12/2004 | 123 | So Ordered Stipulation signed on 3/11/2004 extending time for defendant |

| | | |
|---|---|---|
| | | Credit Suisse First Boston (Cayman) Limited to answer to the complaint to March 15, 2004. (DePierola, Jacqueline) (Entered: 03/12/2004) |
| 03/12/2004 | 124 | Order signed on 3/12/2004 extending interim deadline from March 12, 2004 to April 5, 2004 for certain defendants to assert third party claims. (DePierola, Jacqueline) (Entered: 03/12/2004) |
| 03/15/2004 | 125 | Answer to Amended Complaint (Related Doc # 8) filed by Yann Geron on behalf of Hawaii II 125-0 Trust, Hawaii I 125-0 Trust. (Geron, Yann) (Entered: 03/15/2004) |
| 03/15/2004 | 126 | Affidavit of Service (related document(s)125) filed by Yann Geron on behalf of Hawaii I 125-0 Trust, Hawaii II 125-0 Trust. (Geron, Yann) (Entered: 03/15/2004) |
| 03/22/2004 | 127 | So Ordered Stipulation signed on 3/22/2004 extending time to answer counterclaim to April 15, 2004. (DePierola, Jacqueline) (Entered: 03/22/2004) |
| 03/24/2004 | 128 | Answer to Amended Complaint (Related Doc # 8), Counterclaim against Enron Corp. filed by Ronald L. Cohen on behalf of Enron Credit Linked Notes Trust, Enron Credit Linked Notes Trust II, Enron Euro Credit Linked Notes Trust, Enron Sterling Credit Linked Notes Trust, The Bank of New York, Yosemite Securities Company, Ltd., Yosemite Securities Trust I. (Attachments: # 1 Certificate of Service by mail of Michael Woolley)(Cohen, Ronald) (Entered: 03/24/2004) |
| 03/30/2004 | 129 | Affidavit of Service *Amended Summons of Amended Complaint and Notice of Pretrial Conference in Adversary Proceeding; Debtors Amended Complaint for Avoidance and Return of Preferential Payments and Fraudulent Transfers, Equitable Subordination, and Damages, Together with Objec* (related document(s)8, 32) filed by Scott Eric Ratner on behalf of Susman Godfrey, L.L.P.. (Ratner, Scott) (Entered: 03/30/2004) |
| 03/30/2004 | 130 | Affidavit of Service *Amended Summons of Amended Complaint and Notice of Pretrial Conference in Adversary Proceeding and Debtors Amended Complaint upon Caymus Trust* (related document(s)8, 32) filed by Scott Eric Ratner on behalf of Susman Godfrey, L.L.P.. (Ratner, Scott) (Entered: 03/30/2004) |
| 03/30/2004 | 131 | Affidavit of Service *Amended Summons of Amended Complaint and Notice of Pretrial Conference in Adversary Proceeding and Debtors Amended Complaint upon Besson Trust* (related document(s)8, 32) filed by Scott Eric Ratner on behalf of Susman Godfrey, L.L.P.. (Ratner, Scott) (Entered: 03/30/2004) |
| 03/30/2004 | 132 | Affidavit of Service *Amended Summons of Amended Complaint and Notice of Pretrial Conference in Adversary Proceeding and Debtors Amended Complaint upon Hawaii II 125-0 Trust* (related document(s)8, 32) filed by Scott Eric Ratner on behalf of Susman Godfrey, L.L.P.. (Ratner, Scott) |

| | | (Entered: 03/30/2004) |
|---|---|---|
| 03/30/2004 | 133 | Affidavit of Service *Amended Summons of Amended Complaint and Notice of Pretrial Conference in Adversary Proceeding and Debtors Amended Complaint upon Hawaii I 125-0 Trust* (related document(s)8, 32) filed by Scott Eric Ratner on behalf of Susman Godfrey, L.L.P.. (Ratner, Scott) (Entered: 03/30/2004) |
| 03/30/2004 | 134 | Affidavit of Service *Amended Summons of Amended Complaint and Notice of Pretrial Conference in Adversary Proceeding and Debtors Amended Complaint upon Nahanni Investors, L.L.C.* (related document(s)8, 32) filed by Scott Eric Ratner on behalf of Susman Godfrey, L.L.P.. (Ratner, Scott) (Entered: 03/30/2004) |
| 03/30/2004 | 135 | Affidavit of Service *of Amended Summons of Amended Complaint and Notice of Pretrial Conference in Adversary Proceeding and Debtors Amended Complaint upon Nighthawk Investors, L.L.C.* (related document(s) 8, 32) filed by Scott Eric Ratner on behalf of Susman Godfrey, L.L.P.. (Ratner, Scott) (Entered: 03/30/2004) |
| 03/30/2004 | 136 | Affidavit of Service *of Amended Summons of Amended Complaint and Notice of Pretrial Conference in Adversary Proceeding and Debtors Amended Complaint upon JGB Trust* (related document(s)8, 32) filed by Scott Eric Ratner on behalf of Susman Godfrey, L.L.P.. (Ratner, Scott) (Entered: 03/30/2004) |
| 03/30/2004 | 137 | Affidavit of Service *of Amended Summons of Amended Complaint and Notice of Pretrial Conference in Adversary Proceeding and Debtors Amended Complaint upon Sphinx Trust* (related document(s)8, 32) filed by Scott Eric Ratner on behalf of Susman Godfrey, L.L.P.. (Ratner, Scott) (Entered: 03/30/2004) |
| 03/30/2004 | 138 | Affidavit of Service *of Amended Summons of Amended Complaint and Notice of Pretrial Conference in Adversary Proceeding and Debtors Amended Complaint upon Rawhide Investors, L.L.C.* (related document(s)8, 32) filed by Scott Eric Ratner on behalf of Susman Godfrey, L.L.P.. (Ratner, Scott) (Entered: 03/30/2004) |
| 03/30/2004 | 139 | Affidavit of Service *of Amended Summons of Amended Complaint and Notice of Pretrial Conference in Adversary Proceeding and Debtors Amended Complaint upon The Bank of New York Company, Inc.* (related document(s)8, 32) filed by Scott Eric Ratner on behalf of Susman Godfrey, L.L.P.. (Ratner, Scott) (Entered: 03/30/2004) |
| 03/30/2004 | 140 | Affidavit of Service *of Amended Summons of Amended Complaint and Notice of Pretrial Conference in Adversary Proceeding and Debtors Amended Complaint upon State Street Bank and Trust Co.* (related document (s)8, 32) filed by Scott Eric Ratner on behalf of Susman Godfrey, L.L.P.. (Ratner, Scott) (Entered: 03/30/2004) |
| | | |

| 03/30/2004 | 141 | Certificate of Service *of Amended Summons of Amended Complaint and Notice of Pretrial Conference in Adversary Proceeding and Debtors Amended Complaint upon Credit Suisse First Boston (Cayman) Ltd. (Intl Def)* (related document(s)8, 32) filed by Scott Eric Ratner on behalf of Susman Godfrey, L.L.P.. (Ratner, Scott) (Entered: 03/30/2004) |
| --- | --- | --- |
| 03/30/2004 | 142 | Certificate of Service *of Amended Summons of Amended Complaint and Notice of Pretrial Conference in Adversary Proceeding and Debtors Amended Complaint upon Credit Suisse First Boston International (Intl Def)* (related document(s)8, 32) filed by Scott Eric Ratner on behalf of Susman Godfrey, L.L.P.. (Ratner, Scott) (Entered: 03/30/2004) |
| 03/30/2004 | 143 | Certificate of Service *of Amended Summons of Amended Complaint and Notice of Pretrial Conference in Adversary Proceeding and Debtors Amended Complaint upon ERNB Ltd. (Intl Def)* (related document(s)8, 32) filed by Scott Eric Ratner on behalf of Susman Godfrey, L.L.P.. (Ratner, Scott) (Entered: 03/30/2004) |
| 03/30/2004 | 144 | Certificate of Service *of Amended Summons of Amended Complaint and Notice of Pretrial Conference in Adversary Proceeding and Debtors Amended Complaint upon Colonnade Limited (Intl Def)* (related document(s) 8, 32) filed by Scott Eric Ratner on behalf of Susman Godfrey, L.L.P.. (Ratner, Scott) (Entered: 03/30/2004) |
| 04/01/2004 | 145 | Statement */ Corporate Ownership Statement of Defendants Citigroup, Inc., Citibank, N.A. Citigroup Global Markets, Inc., Citicorp North America, Inc., Salomon Brothers Holding Company, Inc., CXC LLC, Corporate Asset Funding Company, LLC and Corporate Asset Funding Company, LLC and Corporate Receivables Corporation, LLC* filed by Douglas R. Davis on behalf of Citigroup Inc. et al.. (Davis, Douglas) (Entered: 04/01/2004) |
| 04/12/2004 | 146 | So Ordered Stipulation signed on 4/12/2004 between Credit Suisse First Boston (Cayman) Limited and Credit Suisse First Boston, Cayman Island Branch and Enron Corp., et al RE: filing of amended complaint. (DePierola, Jacqueline) (Entered: 04/12/2004) |
| 04/12/2004 | 147 | So Ordered Stipulation signed on 4/12/2004 setting briefing schedule. (DePierola, Jacqueline) (Entered: 04/12/2004) |
| 04/14/2004 | 148 | Response */Answer to Counterclaim of the Bank of New York* (related document(s)128) filed by Scott Eric Ratner on behalf of Enron Corp. and Enron North America Corp.,. (Ratner, Scott) (Entered: 04/14/2004) |
| 04/19/2004 | 149 | So Ordered Stipulation signed on 4/19/2004 setting briefing schedule RE: Royal Bank of Scotland, plc. et al. (DePierola, Jacqueline) (Entered: 04/19/2004) |
| 04/19/2004 | 150 | So Ordered Stipulation signed on 4/19/2004 setting briefing schedule RE: Fleetboston Financial Corp., et al. (DePierola, Jacqueline) (Entered: 04/19/2004) |

| 04/19/2004 | 151 | **(ENTERED IN ERROR, DUPLICATE ENTRY OF DOCUMENT NO. 150)** So Ordered Stipulation signed on 4/19/2004 settinb briefing schedule RE: Fleetboston Financial Corp., et al. (DePierola, Jacqueline) Modified on 5/11/2004 (Bush, Brent) (Entered: 04/19/2004) |
|---|---|---|
| 04/19/2004 | 152 | Opposition Brief *to Partial Motion of CSFB Defendants to Dismiss* filed by Kenneth S. Marks on behalf of Susman Godfrey, L.L.P.. with hearing to be held on 5/20/2004 at 10:00 AM at Courtroom 523 (AJG) (Attachments: # 1 Appendix Hansen declaration) (Marks, Kenneth) (Entered: 04/19/2004) |
| 04/19/2004 | 153 | Opposition Brief *to Deutsche Bank Entities' Partial Motion to Dismiss* filed by Kenneth S. Marks on behalf of Susman Godfrey, L.L.P.. with hearing to be held on 5/20/2004 at 10:00 AM at Courtroom 523 (AJG) (Attachments: # 1 Appendix Milin Declaration and Exhibits 1 and 2# 2 Appendix Milin Declaration Exhibit 3) (Marks, Kenneth) (Entered: 04/19/2004) |
| 04/20/2004 | 154 | Scheduling Order signed on 4/20/2004 regarding schedule of deadlines for this adversary proceeding. (Nulty, Lynda) (Entered: 04/20/2004) |
| 04/30/2004 | 155 | Amended Complaint against all defendants *Second Amended Complaint* Filed by Kenneth S. Marks on behalf of Susman Godfrey, L.L.P.. (Marks, Kenneth) (Entered: 04/30/2004) |
| 04/30/2004 | 156 | Amended Complaint against all defendants *Second Amended Complaint (complete)* Filed by Kenneth S. Marks on behalf of Susman Godfrey, L.L.P.. (Marks, Kenneth) (Entered: 04/30/2004) |
| 04/30/2004 | 157 | Memorandum of Law */(Hearing Date: 5/27/04 @ 10:00 AM) Debtors' Memorandum in Opposition to the Motion of Long Lane Master Trust IV for a More Definite Statement or to Dismiss the Debtors' Amended Complaint* (related document(s)54) filed by Scott Eric Ratner on behalf of Enron Corp.. (Attachments: # 1 Pleading Affidavit of Service# 2 Service List\Via Federal Express# 3 Service List\Via Email Transmission) (Ratner, Scott) (Entered: 04/30/2004) |
| 04/30/2004 | 158 | Memorandum of Law */(Hearing Date: 5/27/04 @ 10:00 AM) Debtors' Memorandum in Opposition to the Motion of FleetBoston Financial Corp. and Fleet National Bank to Dismiss the Debtors' Amended Complaint* (related document(s)55) filed by Scott Eric Ratner on behalf of Enron Corp.. (Attachments: # 1 Pleading Affidavit of Service# 2 Service List Via Federal Express# 3 Service List Via Email Transmission) (Ratner, Scott) (Entered: 04/30/2004) |
| 04/30/2004 | 159 | Opposition Brief *Debtors' Memorandum to RBS Motion to Dismiss* filed by Kenneth S. Marks on behalf of Susman Godfrey, L.L.P.. (Marks, Kenneth) (Entered: 04/30/2004) |
| 05/03/2004 | 160 | Notice of Motion to Set Hearing *of State of Oregon, Ex Rel Hardy Myers, the Oregon Department of Justice and Randall Edwards on Behalf of the Oregon Public Employees Retirement Fund for the Entry of an Order Authorizing* |

|  |  | *Intervention in Adversary Proceeding* filed by Harold D. Jones on behalf of Enron Corp. and Enron North America Corp.,. with hearing to be held on 5/27/2004 at 10:00 AM at Courtroom 523 (AJG) (Attachments: # 1 Motion# 2 Exhibits# 3 Proposed Order)(Jones, Harold) (Entered: 05/03/2004) |
|---|---|---|
| 05/03/2004 | 196 | Transcript *of Hearing Held on February 11, 2004 RE: (EXCERPT) Motion filed by the EDO Creditors for an Order Permitting the Mandatory and/or Permissive Intervention by the EDO Creditors in the Adversary Proceeding; Objection by Plaintiffs filed; Motion by the Ad Hoc Committee of Yosemite/CLN Noteholders to Intervene; Objection by Plaintiffs filed,* filed by Veritext LLC. (Suarez, Aurea) (Entered: 07/12/2004) |
| 05/04/2004 | 161 | Affidavit of Service (related document(s)160) filed by Harold D. Jones on behalf of Enron Corp. and Enron North America Corp.,. (Jones, Harold) (Entered: 05/04/2004) |
| 05/10/2004 | 162 | Amended So Ordered Stipulation signed on 5/7/2004 setting briefing schedule RE: Royal Bank of Canada, et al. (related document(s)147). (DePierola, Jacqueline) (Entered: 05/10/2004) |
| 05/10/2004 | 163 | Reply to Motion *Reply Memorandum of Law in Further Support of the Deutsche Bank Entities Partial Motion to Dismiss and Motion for a more Definite Statement, and in Opposition to Debtors Motion to Amend* (related document(s)97) filed by Owen C. Pell on behalf of Deutsche Bank Entities. (Pell, Owen) (Entered: 05/10/2004) |
| 05/10/2004 | 164 | Declaration *of Joseph B. Schmit* (related document(s)163) filed by Owen C. Pell on behalf of Deutsche Bank Entities. (Pell, Owen) (Entered: 05/10/2004) |
| 05/10/2004 | 165 | Reply to Motion (related document(s)67) filed by Richard W. Clary on behalf of Credit Suisse First Boston, Cayman Island Branch, DLJ Fund Investment Partners III, L.P., Credit Suisse First Boston (USA), Inc., Credit Suisse First Boston International, Credit Suisse First Boston International (USA), Inc., Credit Suisse First Boston LLC, Credit Suisse First Boston, Inc., DLJ Capital Funding, Inc., ERNB Ltd., Merchant Capital, Inc., Pershing LLC. (Clary, Richard) (Entered: 05/10/2004) |
| 05/12/2004 | 166 | Notice of Appearance *Notice of Change of Firm Name to Reflect Registration as LLP* filed by Hugh M. McDonald on behalf of Barclays Bank PLC, Barclays Capital Inc., Barclays PLC. (McDonald, Hugh) (Entered: 05/12/2004) |
| 05/12/2004 | 167 | So-Ordered Stipulation Signed 5/11/2004 Between Attorneys for Plaintiff and Barclays Bank, PLC and Colonnade Limited RE: Consolidating Adversary Proceeding Nos.: 03-93597 and 03-9266 Under Lead Case No.: 03-9266. (Suarez, Aurea). (Entered: 05/12/2004) |
| 05/18/2004 | 168 | Affidavit of Service (related document(s)164, 163) filed by Owen C. Pell on behalf of Deutsche Bank Entities. (Pell, Owen) (Entered: 05/18/2004) |

| | | |
|---|---|---|
| 05/21/2004 | 169 | Answer to Amended Complaint (Related Doc # 156) filed by John C. Ertman on behalf of Fleet National Bank, FleetBoston Financial Corp.. (Ertman, John) (Entered: 05/21/2004) |
| 05/21/2004 | 170 | Answer to Amended Complaint (Related Doc # 156) filed by John C. Ertman on behalf of Long Lane Master Trust IV. (Ertman, John) (Entered: 05/21/2004) |
| 05/24/2004 | 171 | Objection to Motion *Objection of Barclays Bank PLC to the Motion of the State of Oregon, Ex Rel Hardy Myers, The Oregon Department of Justice, and Randall Edwards on Behalf of The Oregon Public Employees Retirement Fund for an Order Authorizing Intervention in the Adversary Proceeding* filed by Hugh M. McDonald on behalf of Barclays Bank PLC. with hearing to be held on 5/27/2004 at 10:00 AM at Courtroom 523 (AJG) (McDonald, Hugh) (Entered: 05/24/2004) |
| 05/24/2004 | 172 | Objection *(Hearing Date: 5/27/04 @ 10:00 AM) Objection to the Motion of the State of Oregon for an Order Permitting it to Intervene in this Adversary Proceeding* filed by Scott Eric Ratner on behalf of Enron Corp.. with hearing to be held on 5/27/2004 at 10:00 AM at Courtroom 523 (AJG) (Attachments: # 1 Exhibit 1: Proposed Revisions/Black-lined) (Ratner, Scott) (Entered: 05/24/2004) |
| 05/24/2004 | 197 | Letter *Addressed to Judge Arthur J. Gonzalez, dated May 21, 2004 RE: Removing Document Nos.: 54 and 55 from the court's calendar* filed by Matthew M. Burke on behalf of Fleet National Bank, FleetBoston Financial Corp., Long Lane Master Trust IV. (Suarez, Aurea) (Entered: 07/15/2004) |
| 05/25/2004 | 173 | Notice of Adjournment of Hearing filed by Harold D. Jones on behalf of State of Oregon-Dept. of Justice. with hearing to be held on 6/10/2004 at 10:00 AM at Courtroom 523 (AJG) (Jones, Harold) (Entered: 05/25/2004) |
| 05/26/2004 | 174 | Reply to Motion */Reply of State of Oregon, Ex Rel Hardy Myers, The Oregon Department of Justice and Randall Edwards on Behalf of The Oregon Public Employees Retirement Fund to Debtors' Objection to Intervention Motion* filed by Harold D. Jones on behalf of State of Oregon-Dept. of Justice. (Jones, Harold) (Entered: 05/26/2004) |
| 05/27/2004 | 175 | Affidavit of Service *of Reply of State of Oregon, Ex Rel Hardy Myers, The Oregon Department of Justice and Randall Edwards on behalf of The Oregon Public Employees Retirement Fund to Debtors' Objection to Intervention Motion* (related document(s)174) filed by Harold D. Jones on behalf of State of Oregon-Dept. of Justice. (Jones, Harold) (Entered: 05/27/2004) |
| 06/01/2004 | 176 | Motion to Dismiss Case *and for more definite statement* filed by Richard W. Clary on behalf of Credit Suisse First Boston, Cayman Island Branch. with hearing to be held on 7/1/2004 at 10:00 AM at Courtroom 523 (AJG) (Clary, Richard) (Entered: 06/01/2004) |
| | | |

| 06/02/2004 | 177 | Application for Pro Hac Vice Admission filed by Kenneth S. Marks on behalf of Enron Corp.. Rec. No. 149257. (Marks, Kenneth) Modified on 7/14/2004 (Bush, Brent) (Entered: 06/02/2004) |
|---|---|---|
| 06/08/2004 | 178 | First Amended So Ordered Stipulation and Order signed on 6/4/2004 setting briefing schedule RE: Royal Bank of Canada, et al. (related document(s)162) (Nulty, Lynda) (Entered: 06/08/2004) |
| 06/11/2004 | 179 | Application for Pro Hac Vice Admission *for David F. Adler* filed by Lee A. Armstrong on behalf of Royal Bank of Scotland plc. (Armstrong, Lee) (Entered: 06/11/2004) |
| 06/11/2004 | 180 | Notice of Adjournment of Hearing *on the Motion of the State of Oregon for an Order Authorizing Intervention* filed by Harold D. Jones on behalf of State of Oregon-Dept. of Justice. with hearing to be held on 6/24/2004 at 10:00 AM at Courtroom 523 (AJG) (Jones, Harold) (Entered: 06/11/2004) |
| 06/11/2004 | 181 | Affidavit of Service *of Notice of Adjournment of Hearing on the Motion of the State of Oregon for an Order Authorzing Intervention* (related document (s)180) filed by Harold D. Jones on behalf of State of Oregon-Dept. of Justice. (Jones, Harold) (Entered: 06/11/2004) |
| 06/14/2004 | 182 | Memorandum of Law */Reply Memorandum in Support of Partial Motion to Dismiss of Defendants The Royal Bank of Scotland plc, The Financial Trading Company Limited, Sideriver Investments Limited, National Westminster Bank Plc, Campsie Ltd., and Coutts (Cayman) Limited* (related document(s)57, 159) filed by Lee A. Armstrong on behalf of Royal Bank of Scotland plc. (Armstrong, Lee) (Entered: 06/14/2004) |
| 06/14/2004 | 183 | Amended Complaint against all defendants *Third Amended Complaint* Filed by Kenneth S. Marks on behalf of Enron Corp.. (Marks, Kenneth) (Entered: 06/14/2004) |
| 06/16/2004 | 184 | So Ordered Stipulation and Order signed on 6/15/2004 extending the time for Credit Suisse First Boston, Cayman Island Branch to answer or move against the second amended complaint to June 4, 2004. (Nulty, Lynda) (Entered: 06/16/2004) |
| 06/17/2004 | 185 | Order signed on 6/17/2004 admitting Robert Rivera, Jr. to practice pro hac vice in this Court. (Related Doc # 177) (Nulty, Lynda) (Entered: 06/17/2004) |
| 06/17/2004 | 186 | Order signed on 6/17/2004 admitting David F. Adler, Esq. to practice pro hac vice in this Court (Related Doc # 179). (DePierola, Jacqueline) (Entered: 06/17/2004) |
| 06/21/2004 | 187 | Notice of Adjournment of Hearing filed by Harold D. Jones on behalf of State of Oregon-Dept. of Justice. with hearing to be held on 7/1/2004 at 10:00 AM at Courtroom 523 (AJG) (Jones, Harold) (Entered: 06/21/2004) |
| 06/21/2004 | 188 | Affidavit of Service *of Notice of Adjournment of Hearing* (related document |

| | | |
|---|---|---|
| | | (s)187) filed by Harold D. Jones on behalf of State of Oregon-Dept. of Justice. (Jones, Harold) (Entered: 06/21/2004) |
| 06/24/2004 | 189 | Answer to Amended Complaint (Related Doc # 183) filed by John C. Ertman on behalf of Fleet National Bank. (Ertman, John) (Entered: 06/24/2004) |
| 06/24/2004 | 190 | Answer to Amended Complaint (Related Doc # 183) filed by John C. Ertman on behalf of Long Lane Master Trust IV. (Ertman, John) (Entered: 06/24/2004) |
| 06/24/2004 | 191 | Affidavit of Service *Affidavit of Service of Summons and Complaint filed on behalf of Susman Godfrey, LLP* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 06/24/2004) |
| 06/24/2004 | 192 | Affidavit of Service *Affidavit of Service of Summons and Complaint filed on behalf of Susman Godfrey, LLP* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 06/24/2004) |
| 06/24/2004 | 193 | Affidavit of Service *Affidavit of Service of Summons and Complaint filed on behalf of Susman Godfrey, LLP* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 06/24/2004) |
| 06/29/2004 | 194 | Stipulation *to Adjourn Hearing* filed by Owen C. Pell on behalf of Deutsche Bank Entities. (Pell, Owen) (Entered: 06/29/2004) |
| 07/02/2004 | 195 | Second Amended So Ordered Stipulation and Order signed on 7/2/2004 setting briefing schedule RE: Royal Bank of Canada, et al. (related documents 162 and 178). (DePierola, Jacqueline) (Entered: 07/02/2004) |
| 07/20/2004 | 198 | Notice of Settlement of an Order *Granting Motion of Oregon State Parties to Intervene* filed by Harold D. Jones on behalf of Enron Corp. and Enron North America Corp.,. with hearing to be held on 7/27/2004 at 12:00 PM at Courtroom 523 (AJG) (Attachments: # 1 Proposed Order)(Jones, Harold) (Entered: 07/20/2004) |
| 07/21/2004 | 199 | Affidavit of Service *of Notice of Settlement and Order Granting Motion of Oregon State Parties to Intervene* (related document(s)198) filed by Harold D. Jones on behalf of State of Oregon-Dept. of Justice. (Jones, Harold) (Entered: 07/21/2004) |
| 07/21/2004 | 200 | Notice of Conventional Filing of Transcript of Hearing held on July 1, 2004. Enron Corp., and Enron North America Corp., vs. Citigroup, Inc. **Motion of State Oregon re: Oregon Public Employees Retirement fund for entry of an order authorizing intervention in adversary proceeding**. (Philbert, Gemma). Additional attachment(s) added on 7/22/2004 - Correct PDF File - (Philbert, Gemma). (Entered: 07/21/2004) |
| 07/21/2004 | 201 | Notice of Conventional Filing of Transcript of Hearing Held on July 15,2004. Enron Corp., and Enron North America Corp., vs. Citigroup Inc., et al **Motion of the State of Oregon for entry of an Order authorizing** |

| | | |
|---|---|---|
| | | intervention in Adversary Proceedings. (Philbert, Gemma). Additional attachment(s) added on 7/22/2004 - Correct PDF File - (Philbert, Gemma). (Entered: 07/21/2004) |
| 07/22/2004 | 202 | **(DOCUMENT SUBMITTED INCORRECTLY, SEE DOCUMENT NO. 206)** Stipulation *And Order Amending The Deadline For Adding New Parties In the Scheduling Order* filed by Kenneth S. Marks on behalf of Enron Corp.. (Marks, Kenneth) Modified on 7/26/2004 (Bush, Brent) (Entered: 07/22/2004) |
| 07/22/2004 | 203 | Stipulation filed by Kenneth S. Marks on behalf of Enron Corp.. (Marks, Kenneth) (Entered: 07/22/2004) |
| 07/22/2004 | 204 | Notice of Conventional Filing of Transcript of Hearing held on July 1, 2004. Enron corp and Enron North America Corp v. Citigroup, Inc., et al, re: motion by CSFB defendants to dimiss debtors' amended complaint and for more definite statement. (Philbert, Gemma). (Entered: 07/22/2004) |
| 07/23/2004 | 205 | Notice of Proposed Order *(Presentment Date: July 27, 2004 @ 12 Noon) Notice of Presentment of Proposed Counter-Order Granting, In Part, Motion to Intervene by State of Oregon Parties* (related document(s)198) filed by Scott Eric Ratner on behalf of Enron Corp.. (Attachments: # 1 Pleading Proposed Order)(Ratner, Scott) (Entered: 07/23/2004) |
| 07/26/2004 | 206 | So Ordered Stipulation signed on 7/26/2004 amending the deadliine for adding new parties in the scheduling order. (DePierola, Jacqueline) (Entered: 07/26/2004) |
| 07/30/2004 | 207 | So Ordered Stipulation signed on 7/30/2004 extending deadline for certain defendants to respond to third amended complaint to November 1, 2004. (DePierola, Jacqueline) (Entered: 07/30/2004) |
| 07/30/2004 | 208 | Third Amended So Ordered Stipulation and Order signed on 7/30/2004 setting briefing schedule Re: Royal Bank of Canada et al. (related doc. no.(s) 195,162,178). (DePierola, Jacqueline) Modified on 8/2/2004 (Bush, Brent) (Entered: 07/30/2004) |
| 07/30/2004 | 209 | Order signed on 7/30/2004 partially granting the motion of Oregon State Parties to intervene on a limited basis. (related document(s)205) (Nulty, Lynda) (Entered: 07/30/2004) |
| 07/30/2004 | 214 | Notice of Conventional Filing of Hearing Held on July 15, 2004 RE: (Proceedings - - Entire Day) Hearing (03-9266) Enron Corp. and Enron North America Corp. vs. Citigroup Inc., et al: DECISION TO BE RENDERED. Motion of the State of Oregon, Ex Rel Hardy Myers, the Oregon Department of Justice and Randall Edwards on behalf of the Oregon Public Employees Retirement Fund for entry of an order authorizing intervention in adversary proceedings. Objection filed. (NOTE: This transcript can be located in Bankruptcy case No. 01-16034 under Document #20241.) (Jattani, Neha). (Entered: 08/11/2004) |

| 08/02/2004 | 210 | Answer to Amended Complaint (Related Doc # 183) filed by Michelle Craven on behalf of Merrill Lynch & Co., Inc., Merrill Lynch Capital Services, Inc., Merrill Lynch, Pierce, Fenner & Smith, Inc.. (Craven, Michelle) (Entered: 08/02/2004) |
| --- | --- | --- |
| 08/02/2004 | 211 | Certificate of Service (related document(s)210) filed by Michelle Craven on behalf of Merrill Lynch & Co., Inc., Merrill Lynch Capital Services, Inc., Merrill Lynch, Pierce, Fenner & Smith, Inc.. (Craven, Michelle) (Entered: 08/02/2004) |
| 08/03/2004 | 212 | Notice of Appearance , *Request for Matrix Entry and Request for Service of all Notices and Documents* filed by Harold D. Jones on behalf of State of Oregon-Dept. of Justice. (Jones, Harold) (Entered: 08/03/2004) |
| 08/04/2004 | 213 | Affidavit of Service *of Notice or Appearance, Request for Matrix Entry and Request for Service of all Notices and Documents* (related document(s)212) filed by Harold D. Jones on behalf of State of Oregon-Dept. of Justice. (Jones, Harold) (Entered: 08/04/2004) |
| 08/31/2004 | 215 | Objection *and Responses to Chase's Interrogatories* filed by Kenneth S. Marks on behalf of Enron Broadband Services, Inc., Enron Corp., Enron Corp. and Enron North America Corp.,, Enron Development Funding, Ltd., Enron Energy Services, Inc., Enron Natural Gas Marketing Corp., Enron North America Corp.. (Marks, Kenneth) (Entered: 08/31/2004) |
| 09/13/2004 | 216 | Fourth Amended So Ordered Stipulation and Order signed on 9/13/2004 setting briefing schedule Re: Royal Bank of Canada et al. (related document (s)208) (Nulty, Lynda) (Entered: 09/13/2004) |
| 09/13/2004 | 217 | Notice of Appearance filed by Richard F. Casher on behalf of Bank of New York, as Indenture Trustee and Collateral Agent, Yosemite Securities Trust I, Yosemite Securities Company, Ltd., Enron Credit Linked Notes Trust, Enron Credit Linked Notes Trust II, Enron Sterling Credit Linked Notes Trust and Enron Euro Credit Linked Notes Trust. (Casher, Richard) (Entered: 09/13/2004) |
| 09/13/2004 | 218 | Answer to Third Amended Complaint and Counterclaim. (Related Doc # 183) filed by Richard F. Casher on behalf of Bank of New York, as Indenture Trustee and Collateral Agent, Yosemite Securities Trust I, Yosemite Securities Company, Ltd., Enron Credit Linked Notes Trust, Enron Credit Linked Notes Trust II, Enron Sterling Credit Linked Notes Trust and Enron Euro Credit Linked Notes Trust. (Casher, Richard) Modified on 9/15/2004 (Bush, Brent) (Entered: 09/13/2004) |
| 09/13/2004 | 219 | Answer to Amended Complaint (Related Doc # 183) filed by Stephen J. Shimshak on behalf of Citigroup Inc. et al.. (Shimshak, Stephen) (Entered: 09/13/2004) |
| 09/14/2004 | 220 | Affidavit of Service *of the Notice of Appearance and Answer to Third Amended Complaint and Counterclaim* (related document(s)217, 218) filed |

| | | |
|---|---|---|
| | | by Richard F. Casher on behalf of Bank of New York, as Indenture Trustee and Collateral Agent, Yosemite Securities Trust I, Yosemite Securities Company, Ltd., Enron Credit Linked Notes Trust, Enron Credit Linked Notes Trust II, Enron Sterling Credit Linked Notes Trust and Enron Euro Credit Linked Notes Trust. (Casher, Richard) (Entered: 09/14/2004) |
| 09/14/2004 | 221 | Affidavit of Service *of Joseph L. Monzione* (related document(s)219) filed by Stephen J. Shimshak on behalf of Citigroup Inc. et al.. (Shimshak, Stephen) (Entered: 09/14/2004) |
| 09/23/2004 | 222 | Decision and Order signed on 9/23/2004 concerning CSFB's partial motion to dismiss debtors' amended complaint and motion for more definite statement (related document(s)67). (DePierola, Jacqueline) (Entered: 09/23/2004) |
| 09/23/2004 | 223 | Motion to Intervene *Notice of rendering of decision on Motion by the Ad Hoc Committee of Yosemite/CLN Noteholders for an Order Permitting its Intervention in Adversary Proceeding* (related document(s)25) filed by Paul H. Deutch on behalf of Ad Hoc Committee of Yosemite/CLN Noteholders. with hearing to be held on 10/21/2004 at 10:00 AM at Courtroom 523 (AJG) (Deutch, Paul) (Entered: 09/23/2004) |
| 10/05/2004 | 224 | Notice of Proposed Order */Notice of Presentment of Proposed Stipulation and Order Partially Resolving Motion of Royal Bank of Canada and Related Entities to Dismiss in Part and for a More Definite Statement* (related document(s)117) filed by John R. Ashmead on behalf of RBC Dominion Securities Corporation, RBC Dominion Securities Inc., RBC Dominion Securities Limited, RBC Holdings (USA) Inc., Royal Bank Holding Inc., Royal Bank of Canada. with hearing to be held on 10/14/2004 (check with court for location) (Attachments: # 1 Certificate of Service by Mail of John Ashmead)(Ashmead, John) (Entered: 10/05/2004) |
| 10/05/2004 | 264 | Transcript *of Hearing Held on July 15, 2004 RE: DECISION TO BE RENDERED - Motion of the State of Oregon, Ex Rel Hardy Myers, the Oregon Department of Justice and Randall Edwards on behalf of the Oregon Public Employees Retirement Fund for entry of an order authorizing intervention in adversary proceedings. Objection filed,* filed by Veritext LLC. (Suarez, Aurea) (Entered: 02/10/2005) |
| 10/05/2004 | 265 | Transcript *of Hearing Held on July 1, 2004 RE: EXCERPT - (03-9266) Enron Corp. and Enron North America Corp. v. Citigroup, Inc., et al. - Motion by CSFB defendants to dismiss debtors' amended complaint and for more definite statement; opposition by plaintiffs filed,* filed by Veritext LLC. (Suarez, Aurea) (Entered: 02/10/2005) |
| 10/05/2004 | 266 | Transcript *of Hearing Held on July 1, 2004 RE: EXCERPT - (03-9266) Enron Corp. and Enron North America Corp. v. Citigroup, Inc., et al.; Motion fo State of Oregon, Ex Rel Hardy Myers, the Oregon Department of Justice and Randall Edwards on behalf of the Oregon Public Employees Retirement Fund for entry fo an order authorizing intervention in adversary proceeding. Objection filed,* filed by Veritext LLC. (Suarez, Aurea) (Entered: |

| | | 02/10/2005) |
|---|---|---|
| 10/06/2004 | 225 | **(DOCUMENT FILED INCORRECTLY)** Stipulation *And Order Partially Resolving Motion Of Royal Bank Of Canada And Related Entities To Dismiss In Part And For A More Definite Statement* (related document(s)224) filed by John R. Ashmead on behalf of RBC Dominion Securities Corporation, RBC Dominion Securities Inc., RBC Dominion Securities Limited, RBC Holdings (USA) Inc., Royal Bank Holding Inc., Royal Bank of Canada. (Ashmead, John) Modified on 10/15/2004 (Bush, Brent) (Entered: 10/06/2004) |
| 10/13/2004 | 226 | Motion to Intervene *Amended notice of rendering of decision on (i) Motion by the Ad Hoc Committee of Yosemite/CLN Noteholders for an Order Permitting its Intervention in Adversary Proceeding, and (ii) Motion to Intervene for an Order Permitting the Mandatory and/or Permissive Intervention by the EDO Creditors in the Adversary Proceeding* (related document(s)22, 25) filed by Paul H. Deutch on behalf of Ad Hoc Committee of Yosemite/CLN Noteholders. with hearing to be held on 10/21/2004 at 10:00 AM at Courtroom 523 (AJG) (Deutch, Paul) (Entered: 10/13/2004) |
| 10/13/2004 | 227 | Notice of Adjournment of Hearing *on Motion of Defendants the Deutsche Bank Entities' Partial Motion to Dismiss and Motion for More Definite Statement* filed by Owen C. Pell on behalf of Deutsche Bank Entities. (Pell, Owen) (Entered: 10/13/2004) |
| 10/15/2004 | 228 | So Ordered Stipulation signed on 10/15/2004 partially resolving motion of Royal Bank of Canada and related entities to dismiss in part and for a more definite statement (related document(s)117, 224). (DePierola, Jacqueline) (Entered: 10/15/2004) |
| 10/15/2004 | 229 | Fifth Amended So Ordered Stipulation and Order signed on 10/15/2004 setting briefing schedule Re: Royal Bank of Canada et al. (related document (s)216) (Nulty, Lynda) (Entered: 10/15/2004) |
| 10/19/2004 | 230 | So Ordered Stipulation signed on 10/19/2004 RE: decision and order concerning CSFB's partial motion to dismiss debtors' amended complaint and motion for a more definite statement on September 23, 2004 (related document 222). (DePierola, Jacqueline) (Entered: 10/19/2004) |
| 10/21/2004 | 231 | Motion to Intervene *Second Amended Notice of rendering a decision on (i) the Motion by the Ad Hoc Committee of Yosemite/CLN Noteholders for an Order Permitting Its Intervention in Adversary Proceeding, which was filed with the Court on January 20, 2004 (Adv. Proc. Docket No. 25); and (ii) the Motion to Intervene for an Order Permitting the Mandatory and/or Permissive Intervention by the EDO Creditors in the Adversary Proceeding (Adv. Proc. Docket No. 22)* (related document(s)22, 25) filed by Paul H. Deutch on behalf of Ad Hoc Committee of Yosemite/CLN Noteholders. with hearing to be held on 10/26/2004 at 02:00 PM at Courtroom 523 (AJG) (Deutch, Paul) (Entered: 10/21/2004) |
| | | |

| 10/29/2004 | 232 | **(DOCUMENT FILED INCORRECTLY, SEE DOCUMENT NO. 233)** Stipulation *and Order Amending New Parties and Pleading Deadlines in the Scheduling Order* filed by Kenneth S. Marks on behalf of Enron Corp.. (Marks, Kenneth) Modified on 11/1/2004 (Bush, Brent) (Entered: 10/29/2004) |
|---|---|---|
| 11/01/2004 | 233 | So Ordered Stipulation and Order signed on 11/1/2004 amending new parties and pleading deadlines in the scheduling order (related document(s)206). (DePierola, Jacqueline) (Entered: 11/01/2004) |
| 11/03/2004 | 245 | Notice of Conventional Filing of Transcript of Hearing Held on October 26, 2004 RE: (03-9266) Enron Corp. and Enron North America Corp. v. Citigroup Inc., et al. DECISION TO BE RENDERED - Motion filed by EDO Creditors for an order permitting the mandatory and/or permissive intervention by the EDO Creditors in the Adversary Proceeding (03-9266) Enron Corp. and Enron North America Corp. v. Citigroup Inc., et al. DECISION TO BE RENDERED ? Motion filed by the Ad Hoc Committee of Yosemite/CLN Noteholders for an order permitting intervention in adversary proceeding. (Suarez, Aurea). (Entered: 11/22/2004) |
| 11/09/2004 | 234 | **(DOCUMENT SUBMITTED INCORRECTLY, SEE DOCUMENT NO. 237 FOR CORRECTIVE ENTRY)** Stipulation */ Stipulation Regarding Withdrawal of Motion of the EDO Creditors for an Order Permitting the Mandatory and/or Permissive Intervention by the EDO Creditors in the Adversary Proceeding* filed by Richard F. Casher on behalf of EDO Creditors. (Casher, Richard) Modified on 11/10/2004 (Bush, Brent) (Entered: 11/09/2004) |
| 11/09/2004 | 235 | Affidavit of Service *of Julia Balduzzi for the Stipulation Regarding Withdrawal of Motion of the EDO Creditors for an Order Permitting the Mandatory and/or Permissive Intervention by the EDO Creditors in the Adversary Proceeding* filed by Richard F. Casher on behalf of EDO Creditors. (Casher, Richard) (Entered: 11/09/2004) |
| 11/09/2004 | 236 | Memorandum of Law *Supplemental Memorandum of The Vanguard Funds in Support of the Motion by the Ad Hoc Committee of Yosemite/CLN Noteholders for an Order Permitting Its Intervention in Adversary Proceeding* (related document(s)25) filed by Hollace T. Cohen on behalf of The Vanguard Funds. Objections due by 11/16/2004, Reply due by 11/19/2004, (Cohen, Hollace) (Entered: 11/09/2004) |
| 11/10/2004 | 237 | So Ordered Stipulation signed on 11/10/2004 regarding withdrawal of motion of the EDO Creditors for an order permitting the mandatory and/or permissive intervention by the EDO Creditors in the adversary proceeding (related document(s)22). (DePierola, Jacqueline) (Entered: 11/10/2004) |
| 11/10/2004 | 238 | Certificate of Service *Affidavit of Service of Supplemental Memorandum of The Vanguard Funds in Support of the Motion by the Ad Hoc Committee of Yosemite/CLN Noteholders for an Order Permitting Its Intervention in Adversary Proceeding -- Hearing Date 11/19@10:00 a.m.* (related document (s)236) filed by Hollace T. Cohen on behalf of The Vanguard Funds. (Cohen, |

| | | Hollace) (Entered: 11/10/2004) |
|---|---|---|
| 11/12/2004 | 239 | **(DOCUMENT SUBMITTED INCORRECTLY, SEE DOCUMENT NO. 244)** Stipulation *and Order Regarding the Deutsche Bank Entities' Motion for More Definite Statement* filed by Owen C. Pell on behalf of Deutsche Bank Entities. (Pell, Owen) Modified on 12/15/2004 (Bush, Brent) (Entered: 11/12/2004) |
| 11/12/2004 | 240 | Notice of Adjournment of Hearing *on Motion of Defendants the Deutsche Bank Entities' Partial Motion to Dismiss* filed by Owen C. Pell on behalf of Deutsche Bank Entities. with hearing to be held on 1/27/2005 at 10:00 AM at Courtroom 523 (AJG) (Pell, Owen) (Entered: 11/12/2004) |
| 11/15/2004 | 241 | Opposition *of Lead Plaintiff Enron Corp and Committee of Unsecured Creditors' Opposition to the Bank Defendants' Motion to Re-write the Deposition Protocol Order* filed by Kenneth S. Marks on behalf of Susman Godfrey, L.L.P.. (Marks, Kenneth) (Entered: 11/15/2004) |
| 11/16/2004 | 242 | Sixth Amended So Ordered Stipulation signed on 11/15/2004 setting briefing schedule. (DePierola, Jacqueline) (Entered: 11/16/2004) |
| 11/16/2004 | 243 | Response */Debtors' Response to Supplemental Memorandum of the Vanguard Funds in Opposition to the Funds' Motion for Permission to Intervene in this Adversary Proceeding* (related document(s)236) filed by Scott Eric Ratner on behalf of Enron Corp.. with hearing to be held on 11/19/2004 at 10:00 AM at Courtroom 523 (AJG) (Ratner, Scott) (Entered: 11/16/2004) |
| 11/17/2004 | 244 | So Ordered Stipulation signed on 11/17/2004 regarding the Deutsche Bank Entities' motion for more definite statement (related document(s)97). (DePierola, Jacqueline) (Entered: 11/17/2004) |
| 11/24/2004 | 246 | So Ordered Stipulation and Order signed on 11/24/2004 regarding Bankers Trust Company Limited. (Nulty, Lynda) (Entered: 11/24/2004) |
| 12/07/2004 | 247 | Affidavit of Service *of (i) Plaintiffs' First Request to JP Morgan Chase Defendants for the Production of Documents and Things; (ii) Plaintiffs' First Request to Mahonia Defendants for the Production of Documents and Things; and (iii) Plaintiffs' First Request to the CIBC Defendants for the Production of Documents and Things* filed by Scott Eric Ratner on behalf of Enron Corp.. (Attachments: # 1 Service List)(Ratner, Scott) (Entered: 12/07/2004) |
| 12/07/2004 | 248 | Affidavit of Service *of Plaintiffs' First Request to the CIBC Defendants for the Production of Documents and Things* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 12/07/2004) |
| 12/15/2004 | 249 | Order signed on 12/14/2004 by Judge Melinda Harmon, United States District Judge and by Judge Arthur J. Gonzalez, United States Bankruptcy Judge RE: Motion Of Bank Defendants To Modify Deposition Protocol |

| | | |
|---|---|---|
| | | Order (related document(s)122). (DePierola, Jacqueline) (Entered: 12/15/2004) |
| 12/16/2004 | 250 | Seventh Amended So Ordered Stipulation signed on 12/14/2004 setting briefing schedule. (DePierola, Jacqueline) (Entered: 12/16/2004) |
| 12/17/2004 | 251 | Notice of Settlement of an Order *(Settlement Date 12/23/04 @ 12 Noon) (Objection Deadline: 12/23/04 @ 11:30 AM) Notice of Settlement of Proposed Order Denying the Motion to Intervene by the Ad Hoc Committee of Yosemite/CLN Noteholders in its Entirety* filed by Scott Eric Ratner on behalf of Enron Corp.. (Attachments: # 1 Pleading Proposed Order)(Ratner, Scott) (Entered: 12/17/2004) |
| 12/20/2004 | 252 | Affidavit of Service *of Notice of Settlement of Proposed Order Denying the Motion to Intervene by the Ad Hoc Committee of Yosemite/CLN Noteholders In Its Entirety* (related document(s)251) filed by Scott Eric Ratner on behalf of Enron Corp.. (Attachments: # 1 Service List)(Ratner, Scott) (Entered: 12/20/2004) |
| 12/20/2004 | 253 | Affidavit of Service *of Plaintiffs' Response to First Request for Documents of Defendants Fleet National Bank and Long Lane Master Trust IV* filed by Scott Eric Ratner on behalf of Enron Corp.. (Attachments: # 1 Service List) (Ratner, Scott) (Entered: 12/20/2004) |
| 12/23/2004 | 254 | Order signed on 12/23/2004 denying the motion by the Ad Hoc Committee of Yosemite/CLN Noteholders for an order permitting its intervention. (Related Doc # 25) (Nulty, Lynda) (Entered: 12/23/2004) |
| 12/27/2004 | 256 | Notice of Conventional Filing of Transcript of Hearing Held on December 9, 2004 RE: EXCERPT - 3:00 (03-9266) - Enron Corp. and Enron North America Corp. v. Citigroup, Inc., et al: DECISION TO BE RENDERESD - Motion filed by the Ad Hoc Committee of Yosemite/CLN Notedholders for an order permitting intervention in adversary proceeding (Suarez, Aurea). (Entered: 01/06/2005) |
| 12/29/2004 | 255 | So Ordered Stipulation and Order signed on 12/28/2004 amending new parties and pleading deadlines in the scheduling order. (Nulty, Lynda) (Entered: 12/29/2004) |
| 01/04/2005 | 269 | Transcript *of Hearing held on October 26, 2004 @4:03 p.m.. 4:00 (03-9266) Enron Corp. and Enron North America Corp. v. Citigroup Inc. et al: DECISION TO BE RENDERED - Motion filed by EDO Creditors for an order permitting the mandatory and/or permissive intervention by the EDO Creditors in the adversary proceeding.. 4:00 (03-9266) Enron Corp. and Enron North America Corp. v. Citigroup Inc., et al: DECISION TO BE RENDERED - Motion filed by the Ad Hoc Committee of Yosemite/CLN Noteholders for an order permitting intervention in adversary proceeding* filed by Veritext LLC. (Gadson, Carol) (Entered: 02/16/2005) |
| 01/10/2005 | 257 | Amended Complaint against all defendants *For the Avoidance and Return of* |

|  |  | *Preferential Payments and Fraudulent Transfers, Equitable Subordination, and Damages, Together With Objections and Counterclaims to Creditor Defendants' Claims* Filed by Kenneth S. Marks on behalf of Enron Corp.. (Attachments: # 1 Schedule A & B) (Marks, Kenneth) (Entered: 01/10/2005) |
|---|---|---|
| 01/10/2005 | 262 | Notice of Conventional Filing of Transcript of Hearing Held on December 9, 2004 RE: EXCERPT - 3:00 (03-9266) Enron Corp., and Enron North America Corp., v. Citigroup Inc., et al. DECISION TO BE RENDERED: Motion filed by the Ad Hoc Committee of Yosemite/CLN Noteholders for an Order permitting intervention in adversary proceeding. (Suarez, Aurea). (Entered: 01/18/2005) |
| 01/11/2005 | 258 | So Ordered Stipulation and Order signed on 1/10/2005 dismissing certain causes of action against the CIBC Defendants with prejudice. (Nulty, Lynda) (Entered: 01/11/2005) |
| 01/11/2005 | 259 | So Ordered Stipulation and Order signed on 1/10/2005 dismissing the Hawaii Trust Defendants with prejudice. (Nulty, Lynda) (Entered: 01/11/2005) |
| 01/12/2005 | 260 | Eighth Amended So Ordered Stipulation and Order signed on 1/11/2005 setting briefing schedule. (Nulty, Lynda) (Entered: 01/12/2005) |
| 01/14/2005 | 261 | Order signed on 1/14/2005 by Judge Melinda Harmon, United States District Judge for the Southern District of Texas, Houston Division and by Judge Arthur J. Gonzalez, United States Bankruptcy Judge for the Southern District of New York regarding deposition scheduling. (Nulty, Lynda) (Entered: 01/14/2005) |
| 02/03/2005 | 263 | Affidavit of Service *re: CIBC Defendants' Objections and Responses to Plaintiffs' First Request for the Production of Documents and Things* filed by Andrew D. Shaffer on behalf of Canadian Imperial Bank of Commerce. (Shaffer, Andrew) (Entered: 02/03/2005) |
| 02/14/2005 | 267 | Affidavit of Service *of Plaintiffs' First Request to Barclays Defendants for the Production of Documents and Things* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 02/14/2005) |
| 02/16/2005 | 268 | Ninth Amended So Ordered Stipulation and Order signed on 2/15/2005 setting briefing schedule. (Nulty, Lynda) (Entered: 02/16/2005) |
| 02/16/2005 | 270 | Affidavit of Service *of Plaintiffs' First Request to Fleet Defendants for the Production of Documents and Things* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 02/16/2005) |
| 02/17/2005 | 271 | Notice of Proposed Order */Notice of Presentment of Stipulated Protective Order - Presentment Date February 24, 2005 at 12:00 noon* filed by Mark I Bane on behalf of Citigroup Inc. et al.. Objections due by 2/24/2005, (Attachments: # 1 Stipulation)(Bane, Mark) (Entered: 02/17/2005) |
| 02/23/2005 | 272 | Letter *to the Honorable Arthur J. Gonzalez Pursuant to Local Bankruptcy* |

| | | |
|---|---|---|
| | | *Rule 7056-1(a)*. filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 02/23/2005) |
| 02/25/2005 | 379 | Transcript *of Hearing Held on November 19, 2004 RE: (EXCERPT) - 10:01 (03-9266) Enron Corp. and Enron North America Corp. v. Citigroup Inc., et al - FURTHER HEARING ON Motion filed by Ad Hoc Committee of Yosemite/CLN Noteholders for an order permitting intervention in adversary proceeding* filed by Veritext LLC. (Suarez, Aurea) (Entered: 09/01/2005) |
| 03/01/2005 | 273 | Affidavit of Service */Supplemental Affidavit of Service of Plaintiffs' First Request to Barclays Defendants for the Production of Documents and Things* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 03/01/2005) |
| 03/01/2005 | 274 | Affidavit of Service */Supplemental Affidavit of Service of Plaintiffs' First Request to Fleet Defendants for the Production of Documents and Things* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 03/01/2005) |
| 03/01/2005 | 275 | Stipulated Protective Order signed on 2/28/2005 regarding the procedures to be adopted for the protection of confidential information disclosed in this adversary proceeding. (Nulty, Lynda) (Entered: 03/01/2005) |
| 03/01/2005 | 282 | Notice of Conventional Filing of Transcript of Hearing Held on February 25, 2005 RE: (03-9266) Enron Corp. and Enron North America Corp. v. Citigroup, Inc., et al.; Pre-Filing Conference re: Debtors' Motion for Summary Judgment (Suarez, Aurea). (Entered: 03/10/2005) |
| 03/02/2005 | 276 | Statement *Bank Defendants' March 2005 Quarterly Report to the Court on the Progress of the Deposition Process* filed by Richard W. Clary on behalf of Bank Defendant Members of the Deposition Scheduling Committee. (Clary, Richard) (Entered: 03/02/2005) |
| 03/02/2005 | 277 | Statement *Correction to Bank Defendants' March 2005 Quarterly Report to the Court on the Progress of the Deposition Process* filed by Richard W. Clary on behalf of Bank Defendant Members of the Deposition Scheduling Committee. (Clary, Richard) (Entered: 03/02/2005) |
| 03/07/2005 | 278 | Notice of Hearing *(Hearing Date: 4/21/05 @ 2:00 P.M./Response Deadline: 3/24/05 @ 5:00 P.M.) Notice of Plaintiffs' Motion for a Summary Judgment Subordinating the Yosemite Trusts' Claims Against Plaintiffs' Estates* filed by Scott Eric Ratner on behalf of Enron Corp.. with hearing to be held on 4/21/2005 at 02:00 PM at Courtroom 523 (AJG) Objections due by 3/24/2005, (Ratner, Scott) (Entered: 03/07/2005) |
| 03/07/2005 | 279 | Statement */(Hearing Date: 4/21/05 @ 2:00 PM/Response Deadline: 3/24/05 @ 5:00 PM) Statement of Undisputed Material Facts Pursuant to Local Bankruptcy Rule 7056-1 in Support of Plaintiffs' Motion for a Summary Judgment Subordinating the Yosemite Trusts' Claims Against Plaintiffs' Estates* (related document(s)278) filed by Scott Eric Ratner on behalf of |

| | | |
|---|---|---|
| | | Enron Corp.. with hearing to be held on 4/21/2005 at 02:00 PM at Courtroom 523 (AJG) Objections due by 3/24/2005, (Ratner, Scott) (Entered: 03/07/2005) |
| 03/07/2005 | 280 | Affidavit */(Hearing Date: 4/21/05 @ 2:00 PM/Response Deadline: 3/24/05 @ 5:00 PM) Declaration of Richard K. Milin* (related document(s)278, 279) filed by Scott Eric Ratner on behalf of Enron Corp.. (Attachments: # 1 Exhibit 1: Complaint# 2 Exhibit 2: Transcript)(Ratner, Scott) (Entered: 03/07/2005) |
| 03/07/2005 | 281 | Memorandum of Law */(Hearing Date: 4/21/05 @ 2:00 PM/Response Deadline: 3/24/05 @ 5:00 PM) Plaintiffs' Initial Memorandum of Law in Support of their Motion for a Summary Judgment Subordinating the Yosemite Trusts' Claims Against Plaintiffs' Estates* (related document(s)280, 278, 279) filed by Scott Eric Ratner on behalf of Enron Corp.. Objections due by 3/24/2005, (Ratner, Scott) (Entered: 03/07/2005) |
| 03/10/2005 | 283 | Affidavit of Service *of (I) Notice Of Plaintiffs' Motion For A Summary Judgment Subordinating The Yosemite Trusts' Claims Against Plaintiffs' Estates (II) Statement Of Undisputed Material Facts Pursuant To Local Bankruptcy Rule 7056-1 In Support Of Plaintiffs' Motion For A Summary Judgment Subordinating The Yosemite Trusts' Claims Against Plaintiffs' Estates (III) Declaration Of Richard K. Milin; and (IV) Plaintiffs' Initial Memorandum Of Law In Support Of Their Motion For A Summary Judgment Subordinating The Yosemite Trusts' Claims Against Plaintiffs' Estates* (related document(s)280, 281, 278, 279) filed by Scott Eric Ratner on behalf of Enron Corp.. (Attachments: # 1 Service List)(Ratner, Scott) (Entered: 03/10/2005) |
| 03/15/2005 | 284 | Affidavit of Service *of Plaintiffs' First Request to Toronto Dominion Defendants for the Production of Documents and Things* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 03/15/2005) |
| 03/16/2005 | 285 | Tenth Amended So Ordered Stipulation and Order signed on 3/16/2005 setting briefing schedule. (Nulty, Lynda) (Entered: 03/16/2005) |
| 03/22/2005 | 286 | Affidavit of Service *of Canadian Imperial Bank of Commerce's Revised Responses and Objections to Enron Corporation's First Set of Requests for Admission* filed by Andrew D. Shaffer on behalf of Canadian Imperial Bank of Commerce. (Shaffer, Andrew) (Entered: 03/22/2005) |
| 03/22/2005 | 287 | Affidavit of Service *of Plaintiffs' First Request to CSFB Defendants for Production of Documents and Things* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 03/22/2005) |
| 03/24/2005 | 288 | Application for Pro Hac Vice Admission *by Charles E. Geister, III* filed by Andrew D. Shaffer on behalf of Canadian Imperial Bank of Commerce. (Shaffer, Andrew) (Entered: 03/24/2005) |
| 03/24/2005 | 289 | Application for Pro Hac Vice Admission *by Drew Neville* filed by Andrew |

| | | |
|---|---|---|
| | | D. Shaffer on behalf of Canadian Imperial Bank of Commerce. (Shaffer, Andrew) (Entered: 03/24/2005) |
| 03/24/2005 | 290 | Application for Pro Hac Vice Admission *by Bernard J. Rothbaum* filed by Andrew D. Shaffer on behalf of Canadian Imperial Bank of Commerce. (Shaffer, Andrew) (Entered: 03/24/2005) |
| 03/24/2005 | 291 | Application for Pro Hac Vice Admission *by Kurt M. Rupert* filed by Andrew D. Shaffer on behalf of Canadian Imperial Bank of Commerce. (Shaffer, Andrew) (Entered: 03/24/2005) |
| 03/24/2005 | 292 | Application for Pro Hac Vice Admission *by Ryan S. Wilson* filed by Andrew D. Shaffer on behalf of Canadian Imperial Bank of Commerce. (Shaffer, Andrew) (Entered: 03/24/2005) |
| 03/24/2005 | 293 | Statement *Pursuant to Local Bankruptcy Rule 7056-1(b) and (c) of Material Facts as to Which Defendants Contend There is a Genuine Issue to be Tried, and Controverting Statement of Uncontested Facts Submitted By Plaintiffs, with Respect to Plaintiff's Motion for a Summary Judgment Subordinating the Yosemite Trusts' Claims Against the Plaintiffs' Estates* filed by Robert M. Novick on behalf of Kasowitz, Benson, Torres & Friedman LLP. (Novick, Robert) (Entered: 03/24/2005) |
| 03/24/2005 | 294 | Declaration *DECLARATION OF DANIEL N. ZINMAN IN SUPPORT OF STATEMENT PURSUANT TO LOCAL BANKRUPTCY RULE 7056-1(b) AND (c) OF MATERIAL FACTS AS TO WHICH DEFENDANTS CONTEND THERE IS A GENUINE ISSUE TO BE TRIED, AND CONTROVERTING STATEMENT OF UNCONTESTED FACTS SUBMITTED BY PLAINTIFFS WITH RESPECT TO PLAINTIFFS MOTION FOR A SUMMARY JUDGMENT SUBORDINATING THE YOSEMITE TRUSTS CLAIMS AGAINST THE PLAINTIFFS ESTATES* filed by Robert M. Novick on behalf of Kasowitz, Benson, Torres & Friedman LLP. (Novick, Robert) (Entered: 03/24/2005) |
| 03/24/2005 | 295 | Memorandum of Law *of the Yosemite/CLN Trusts and the Bank of New York, as Indentured Trustee and Collateral Agent, in Opposition to Plaintiffs Motion for Summary Judgment Subordinating the Yosemite Trusts Claims Against Plaintiffs Estate* filed by Robert M. Novick on behalf of Kasowitz, Benson, Torres & Friedman LLP. (Novick, Robert) (Entered: 03/24/2005) |
| 03/25/2005 | 296 | Order signed on 3/25/2006 admitting Charles E. Geister, III to practice pro hac vice in this Court (Related Doc # 288). (DePierola, Jacqueline) (Entered: 03/25/2005) |
| 03/25/2005 | 297 | Order signed on 3/25/2005 admitting Drew Neville, Esq. to practice pro hac vice in this Court (Related Doc # 289). (DePierola, Jacqueline) (Entered: 03/25/2005) |
| 03/25/2005 | 298 | Order signed on 3/25/2005 admitting Bernard J. Rothbaum, Esq. to practice pro hac vice in this Court (Related Doc # 290). (DePierola, Jacqueline) |

| | | |
|---|---|---|
| | | (Entered: 03/25/2005) |
| 03/25/2005 | 299 | Order signed on 3/25/2005 admitting Kurt M. Rupert, Esq. to practice pro hac vice in this Court (Related Doc # 291). (DePierola, Jacqueline) (Entered: 03/25/2005) |
| 03/25/2005 | 300 | Order signed on 3/25/2005 admitting Ryan S. Wilson, Esq. to practice pro hac vice in this Court (Related Doc # 292). (DePierola, Jacqueline) (Entered: 03/25/2005) |
| 03/25/2005 | 301 | Order signed on 3/25/2005 admitting Robert S. Plotkin, Esq. to practice pro hac vice in this Court (Related Doc # 15). (DePierola, Jacqueline) (Entered: 03/25/2005) |
| 03/25/2005 | 302 | Motion to Amend *the Deposition Protocol Order to Add a Second Extended-Time Witness Slot Per Day* filed by Richard W. Clary on behalf of Credit Suisse First Boston International (USA), Inc., Credit Suisse First Boston LLC, Credit Suisse First Boston, Inc., Pershing LLC. (Clary, Richard) (Entered: 03/25/2005) |
| 03/25/2005 | 303 | Motion to Amend *the Deposition Protocol Order to Add a Second Extended-Time Witness Slot Per Day* filed by Richard W. Clary on behalf of Credit Suisse First Boston (USA), Inc., Credit Suisse First Boston LLC, Credit Suisse First Boston, Inc., Pershing LLC. (Clary, Richard) (Entered: 03/25/2005) |
| 03/30/2005 | | Receipt of Application for Pro Hac Vice Admission(03-09266-ajg) [motion,122] ( 25.00) Filing Fee. Receipt number 157811. Fee amount 25.00. (Acosta) (Entered: 03/30/2005) |
| 03/30/2005 | | Receipt of Application for Pro Hac Vice Admission(03-09266-ajg) [motion,122] ( 25.00) Filing Fee. Receipt number 157811. Fee amount 25.00. (Acosta) (Entered: 03/30/2005) |
| 03/30/2005 | | Receipt of Application for Pro Hac Vice Admission(03-09266-ajg) [motion,122] ( 25.00) Filing Fee. Receipt number 157811. Fee amount 25.00. (Acosta) (Entered: 03/30/2005) |
| 03/30/2005 | | Receipt of Application for Pro Hac Vice Admission(03-09266-ajg) [motion,122] ( 25.00) Filing Fee. Receipt number 157811. Fee amount 25.00. (Acosta) (Entered: 03/30/2005) |
| 03/30/2005 | | Receipt of Application for Pro Hac Vice Admission(03-09266-ajg) [motion,122] ( 25.00) Filing Fee. Receipt number 157811. Fee amount 25.00. (Acosta) (Entered: 03/30/2005) |
| 03/30/2005 | 304 | Affidavit of Service */Supplemental Affidavit of Service of Plaintiffs' First Request to CSFB Defendants for Production of Documents and Things* filed by Scott Eric Ratner on behalf of Enron Corp.. (Attachments: # 1 Service List)(Ratner, Scott) (Entered: 03/30/2005) |

| 03/30/2005 | 305 | Affidavit of Service /Supplemental Affidavit of Service of Plaintiffs' First Request to Toronto Dominion Defendants for the Production of Documents and Things filed by Scott Eric Ratner on behalf of Enron Corp.. (Attachments: # 1 Service List)(Ratner, Scott) (Entered: 03/30/2005) |
|---|---|---|
| 03/30/2005 | 306 | Affidavit of Service of Plaintiffs' First Request to Citigroup Defendants for Production of Documents and Things filed by Scott Eric Ratner on behalf of Enron Corp.. (Attachments: # 1 Service List)(Ratner, Scott) (Entered: 03/30/2005) |
| 04/08/2005 | 307 | (DOCUMENT SUBMITTED INCORRECTLY) Stipulation and Order Amending New Parties and Pleading Deadlines in the Scheduling Order filed by Mark I Bane on behalf of J.P. Morgan Chase & Co., JPMorgan Chase Bank and J.P. Morgan Securities Inc.. (Bane, Mark) Modified on 4/13/2005 (Bush, Brent) (Entered: 04/08/2005) |
| 04/08/2005 | 308 | Letter to Hon. Arthur J. Gonzalez dated April 8, 2005 Re: Status Conference Scheduled for April 21, 2005 @ 2:00 PM filed by Scott Eric Ratner on behalf of Enron Corp.. with hearing to be held on 4/21/2005 at 02:00 PM at Courtroom 523 (AJG) (Ratner, Scott) (Entered: 04/08/2005) |
| 04/08/2005 | 309 | Reply Motion to Amend The Deposition Protocol Order To Allow A Second Extended-Time Witness Slot Per Day (related document(s)302, 303) filed by Richard W. Clary on behalf of Credit Suisse First Boston International (USA), Inc., Credit Suisse First Boston LLC, Credit Suisse First Boston, Inc., Pershing LLC. (Clary, Richard) (Entered: 04/08/2005) |
| 04/12/2005 | 310 | Order signed on 4/12/2005 by the Honorable Melinda Harmon, United States District Judge for the Southern District of Texas, Houston Division and the Honorable Arthur J. Gonzalez, United States Bankruptcy Judge for the Southern District of New York amending the Deposition Protocol Order. (Nulty, Lynda) (Entered: 04/12/2005) |
| 04/13/2005 | 311 | So Ordered Stipulation and Order signed on 4/12/2005 amending new parties and pleading deadlines in the scheduling order entered on April 20, 2004. (Nulty, Lynda) (Entered: 04/13/2005) |
| 04/15/2005 | 312 | Memorandum of Law /(Hearing Date; 4/21/05 @ 2:00 PM/Objections Due: 3/24/05 @ 5:00 PM) Plaintiff's Reply Memorandum of Law in Support of their Motion for a Summary Judgment Subordinating the Yosemite Trusts' Claims Against Plaintiffs' Estates filed by Scott Eric Ratner on behalf of Enron Corp.. Objections due by 3/24/2005, (Ratner, Scott) (Entered: 04/15/2005) |
| 04/15/2005 | 381 | Transcript of Hearing Held on December 9, 2004 RE: (03-9266) Enron Corp. and Enron North America Corp. v. Citigroup Inc., et al: DECISION TO BE RENDERED - Motion filed by the Ad Hoc Committee of Yosemite/CLN Noteholders for an order permitting intervention in adversary proceeding, filed by Veritext LLC. (Suarez, Aurea) (Entered: 09/02/2005) |

| | | |
|---|---|---|
| 04/18/2005 | 313 | Eleventh Amended So Ordered Stipulation signed on 4/18/2005 setting briefing schedule. (DePierola, Jacqueline) (Entered: 04/18/2005) |
| 04/27/2005 | 314 | Affidavit of Service *of Plaintiffs' First Request to Merrill Lynch Defendants for Production of Documents and Things* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 04/27/2005) |
| 04/27/2005 | 315 | Letter *to Judge Gonzalez by S.E. Ratner concerning agreed form of proposed Coordinated Scheduling and Intervention Order* filed by Scott Eric Ratner on behalf of Enron Corp.. (Attachments: # 1 Pleading Proposed form of Coordinated Scheduling and Intervention Order)(Ratner, Scott) (Entered: 04/27/2005) |
| 04/28/2005 | 316 | Coordinated Scheduling and Intervention Order signed on 4/27/2005. A hearing on the Dispositive Motions will be held on 8/9/2005 at 02:00 PM at Courtroom 523 (AJG). (Nulty, Lynda) (Entered: 04/28/2005) |
| 05/05/2005 | 321 | Application for Pro Hac Vice Admission filed by Barry Abrams. Filing fee collected, receipt #159459. (Suarez, Aurea) Modified on 5/23/2005 (Bush, Brent) (Entered: 05/20/2005) |
| 05/06/2005 | 317 | Affidavit of Service */Supplemental Affidavit of Service of Plaintiffs' First Request to Merrill Lynch Defendants for Production of Documents and Things* (related document(s)314) filed by Scott Eric Ratner on behalf of Enron Corp.. (Attachments: # 1 Service List)(Ratner, Scott) (Entered: 05/06/2005) |
| 05/06/2005 | 318 | Affidavit of Service *of Plaintiffs' First Request to BT/Deutsche Bank Defendants for Production of Documents and Things* filed by Scott Eric Ratner on behalf of Enron Corp.. (Attachments: # 1 Service List)(Ratner, Scott) (Entered: 05/06/2005) |
| 05/06/2005 | 319 | Affidavit of Service *of Letter to Judge Gonzalez by S.E. Ratner concerning agreed form of proposed Coordinated Scheduling and Intervention Order.* (Ratner, Scott) (Entered: 05/06/2005) |
| 05/16/2005 | 320 | Opposition *To The Partial Motion of the RBC Defendants to Dismiss The Amended Complaint And For More Definite Statement* (related document(s) 117) filed by Kenneth S. Marks on behalf of Enron Corp.. (Marks, Kenneth) (Entered: 05/16/2005) |
| 05/20/2005 | 322 | Order Signed 5/6/2005 Granting Application for Pro Hac Vice Admission of Barry Abrams, Esq., subject ot payment of filing fee (Related Doc # 321). (Suarez, Aurea) (Entered: 05/20/2005) |
| 05/20/2005 | 323 | Response *of Lead Plaintiff, Enron Corp., and the Bank Defendants to the Court's May 11, 2005 Order Re: June 2, 2005 Hearing and Joint Motion with Respect to Depositions Subject to Stays and Fifth Amendment Assertions* filed by Stephen J. Shimshak on behalf of Citigroup Inc. et al.. (Shimshak, Stephen) (Entered: 05/20/2005) |

| | | |
|---|---|---|
| 05/20/2005 | 324 | Memorandum of Law *of the Yosemite/CLN Trusts and the Bank of New York, as Indentured Trustee and Collateral Agent, In Support of the Motions to Dismiss Filed In the Coordinated Actions and in Opposition to the Debtors' Summary Judgment Motion Filed in the Mega Complaint Litigation* filed by Richard F. Casher on behalf of Yosemite Securities Trust I. (Casher, Richard) (Entered: 05/20/2005) |
| 05/23/2005 | 325 | Notice of Hearing */ Notice to Defendants In Avoidance Actions in Connection with Order Consolidating the Avoidance Actions Subject to the November 18, 2004 and December 14, 2004 Orders, the Commercial Paper Litigation, the Megacomplaint Litigation, and Other Listed Actions with Regard to the Common Issue of Insolvency*. (Rosen, Brian) (Entered: 05/23/2005) |
| 05/24/2005 | 326 | Motion to Authorize */Defendant's First Motion for Leave to Designate Responsible Third Parties Pursuant to Texas Law* filed by Mark I Bane on behalf of J.P. Morgan Chase & Co., JPMorgan Chase Bank and J.P. Morgan Securities Inc.. with hearing to be held on 6/16/2005 at 10:00 AM at Courtroom 523 (AJG) Responses due by 6/13/2005, (Bane, Mark) (Entered: 05/24/2005) |
| 05/24/2005 | 327 | Notice of Hearing *on Defendant's First Motion for Leave to Designate Responsible Third Parties Pursuant to Texas Law* (related document(s)326) filed by Mark I Bane on behalf of J.P. Morgan Chase & Co., JPMorgan Chase Bank and J.P. Morgan Securities Inc.. with hearing to be held on 6/16/2005 at 10:00 AM at Courtroom 523 (AJG) Objections due by 6/13/2005, (Attachments: # 1 Certificate of Service)(Bane, Mark) (Entered: 05/24/2005) |
| 05/24/2005 | 328 | Certificate of Service *of Plaintiffs' First Request to Defendant Colonnade Limited for Production of Documents and Things* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 05/24/2005) |
| 05/25/2005 | 329 | Order signed on 5/25/2005 by the Honorable Melinda Harmon, United States District Judge for the Southern District of Texas, Houston Division and the Honorable Arthur J. Gonzalez, United States Bankruptcy Judge for the Southern District of New York with Respect to Depositions Subject to Stays and Fifth Amendment Assertions. (Nulty, Lynda) (Entered: 05/25/2005) |
| 05/25/2005 | 330 | Order signed on 5/25/2005 by the Honorable Melinda Harmon, United States District Judge for the Southern District of Texas, Houston Division and the Honorable Arthur J. Gonzalez, United States Bankruptcy Judge for the Southern District of New York cancelling the hearing scheduled for June 2, 2005. (Nulty, Lynda) (Entered: 05/25/2005) |
| 05/26/2005 | 331 | Certificate of Service *of Response of Defendant Delta Energy Corporation to Plaintiffs? First Request to Citigroup Defendants for Production of Documents and Things* filed by Jeffrey S. Saltz on behalf of Delta Energy Corporation. (Saltz, Jeffrey) (Entered: 05/26/2005) |
| | | |

| 06/01/2005 | 332 | Statement *Bank Defendants' Fourth Quarterly Report To The Courts On The Progress Of The Deposition Process And Request for Status Conference* filed by Richard W. Clary on behalf of Bank Defendant Members of the Deposition Scheduling Committee. (Clary, Richard) (Entered: 06/01/2005) |
|---|---|---|
| 06/09/2005 | 333 | Twelfth Amended So Ordered Stipulation and Order signed on 6/9/2005 setting briefing schedule. (Nulty, Lynda) (Entered: 06/09/2005) |
| 06/10/2005 | 334 | Certificate of Service *of Plaintiffs' First Requests for Admissions and First Set of Interrogatories to the Credit Suisse First Boston Defendants* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 06/10/2005) |
| 06/10/2005 | 335 | Affidavit of Service *of Plaintiffs' First Requests for Admissions and First Set of Interrogatories to the Credit Suisse First Boston Defendants* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 06/10/2005) |
| 06/20/2005 | 336 | Notice of Hearing */Notice to Defendants in Avoidance Actions in Connection with Order Consolidating the Avoidance Actions Subject to the November 18, 2004 and December 14, 2004 orders, The Commercial Paper Litigation, The Megacomplaint Litigation, and Other Listed Actions with regard to the Common Issue of Insolvency.* (Gray, Melanie) (Entered: 06/20/2005) |
| 06/23/2005 | 337 | Motion to Withdraw as Attorney */Merrill Lynch's Motion to Withdraw and Substitute Counsel* filed by Michael J. Riela on behalf of Merrill Lynch & Co., Inc., Merrill Lynch Capital Services, Inc., Merrill Lynch, Pierce, Fenner & Smith, Inc.. (Riela, Michael) (Entered: 06/23/2005) |
| 06/24/2005 | 338 | Memorandum of Law */(Hearing Date: 8/9/05 @ 2:00 PM) Enron's Memorandum of Law in Support of Equitable Subordination and Disallowance of Transferred Claims* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 06/24/2005) |
| 06/24/2005 | 339 | Declaration *of Richard K. Milin* (related document(s)338) filed by Scott Eric Ratner on behalf of Enron Corp.. with hearing to be held on 8/9/2005 at 02:00 PM at Courtroom 523 (AJG) (Attachments: # 1 Exhibit 1: Transcript# 2 Exhibit 2: LSTA Documents# 3 Exhibit 3: UBS Answer) (Ratner, Scott) (Entered: 06/24/2005) |
| 06/29/2005 | 340 | Order Signed 6/29/2005 Granting Merrill Lynch's Motion to Withdraw and Substitute Counsel (Related Doc # 337). (Suarez, Aurea) (Entered: 06/29/2005) |
| 06/29/2005 | 341 | So-Ordered Stipulation Signed 6/29/2005 Between Attorneys for Plaintiff and Credit Suisse First Boston, Inc., Credit Suisse Fist Boston (USA), Inc., Credit SUisse First Boston LLC (formerly known as Credit Suisse First Boston Corporation), DLJ Capital Funding, Inc. and Wilmington Trust Company RE: Consolidating Adversary Proceeding Nos.: 03-9266 and 03-93596. Future filings relating to the claims in this action shall be filed in Adversary Proceeding No.: 03-9266. (Suarez, Aurea) (Entered: 06/29/2005) |

| | | |
|---|---|---|
| 07/01/2005 | 342 | Affidavit of Service *of Plaintiffs' First Requests for Admissions and First Set of Interrogatories to Citigroup Defendants* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 07/01/2005) |
| 07/01/2005 | 343 | Motion to Dismiss Adversary Proceeding *(The CSFB Defendants' Partial Motion To Dismiss Debtors' Fourth Amended Complaint)* (related document (s)257) filed by Richard W. Clary on behalf of Credit Suisse First Boston, Credit Suisse First Boston (USA), Inc., Credit Suisse First Boston International, Credit Suisse First Boston International (USA), Inc., Credit Suisse First Boston LLC, Credit Suisse First Boston, Inc., DLJ Capital Funding, Inc., DLJ Fund Investment Partners III, L.P., ERNB Ltd., Merchant Capital, Inc., Pershing LLC. with hearing to be held on 8/4/2005 at 10:00 AM at Courtroom 523 (AJG) (Attachments: # 1 Memorandum In Support Of The CSFB Defendants' Partial Motion To Dismiss Debtors' Fourth Amended Complaint# 2 Declaration Of Darin P. McAtee) (Clary, Richard) (Entered: 07/01/2005) |
| 07/05/2005 | 344 | Affidavit of Service *of Plaintiffs' First Requests for Admission and First Set of Interrogatories to the Canadian Imperial Bank of Commerce Defendants* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 07/05/2005) |
| 07/06/2005 | 345 | So Ordered Stipulation and Order signed on 7/6/2005 adjourning certain dates relating to defendants' first motion for leave to designate responsible third parties (related document(s)326). Motion is adjourned to 9/1/2005 at 10:00 AM at Courtroom 523 (AJG). (DePierola, Jacqueline) (Entered: 07/06/2005) |
| 07/06/2005 | 346 | Affidavit of Service *of Plaintiffs' First Requests for Admission and First Set of Interrogatories to the BT/Deutsche Bank Defendants* filed by Neil Matthew Berger on behalf of Enron Corp.. (Berger, Neil) (Entered: 07/06/2005) |
| 07/07/2005 | 347 | So Ordered Stipulation and Order signed on 7/7/2005 amending new parties and pleading deadlines in the scheduling order. (DePierola, Jacqueline) (Entered: 07/07/2005) |
| 07/07/2005 | 348 | Certificate of Service *of the Stipulation and Order Adjourning Certain Dates Relating to Delfendants' First Motion for Leave to Designate Responsible Third Parties* filed by Jay Heinrich on behalf of J.P. Morgan Chase & Co., JPMorgan Chase Bank and J.P. Morgan Securities Inc.. (Heinrich, Jay) (Entered: 07/07/2005) |
| 07/07/2005 | 349 | Certificate of Service *of the Stipulation and Order Amending New Parties and Pleading Deadlines in the Scheduling Order* filed by Jay Heinrich on behalf of J.P. Morgan Chase & Co., JPMorgan Chase Bank and J.P. Morgan Securities Inc.. (Heinrich, Jay) (Entered: 07/07/2005) |
| 07/12/2005 | 350 | Thirteenth Amended So Ordered Stipulation signed on 7/12/2005 setting briefing schedule. (DePierola, Jacqueline) (Entered: 07/12/2005) |

| 07/13/2005 | 351 | Affidavit of Service *of Plaintiff's First Requests for Admission and First Set of Interrogatories to the Barclays Defendants* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 07/13/2005) |
|---|---|---|
| 07/13/2005 | 352 | Affidavit of Service *of Plaintiffs' First Requests for Admission and First Set of Interrogatories to the Toronto Dominion Defendants* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 07/13/2005) |
| 07/14/2005 | 353 | Motion to Approve */ MOTION OF REORGANIZED DEBTORS FOR AN ORDER, PURSUANT TO SECTION 105 OF THE BANKRUPTCY CODE AND FEDERAL RULES OF BANKRUPTCY PROCEDURE 2002, 6004, AND 9019, AUTHORIZING AND APPROVING (A) THE EXECUTION, DELIVERY, AND PERFORMANCE OF SETTLEMENT AGREEMENT WITH THE RBS PARTIES WITH RESPECT TO MEGACLAIM LITIGATION, THE MEGACLAIM OBJECTION AND THE TRADING CLAIM AS SET FORTH THEREIN, AND (B) THE CONSUMMATION OF THE TRANSACTIONS CONTEMPLATED THEREBY* filed by Brian S. Rosen on behalf of Enron Corp.. with hearing to be held on 8/9/2005 at 02:00 PM at Courtroom 523 (AJG) Responses due by 8/4/2005, (Rosen, Brian) (Entered: 07/14/2005) |
| 07/15/2005 | 354 | Memorandum of Law *Reply Memorandum of law of Yosemite/CLN Trusts and The Bank of New York, as Indeture Trustee and Collateral Agent, in Opposition to Equitable Subordination and Disallowance of Transfered claims* filed by Richard F. Casher on behalf of Bank of New York, as Indenture Trustee and Collateral Agent, Yosemite Securities Trust I, Yosemite Securities Company, Ltd., Enron Credit Linked Notes Trust, Enron Credit Linked Notes Trust II. (Casher, Richard) (Entered: 07/15/2005) |
| 07/20/2005 | 355 | Affidavit of Service *of Plaintiffs' Amended First Requests for Admission and First Set of Interrogatories to the Credit Suisse First Boston Defendants* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 07/20/2005) |
| 07/20/2005 | 356 | Certificate of Service *of Plaintiffs' First Requests for Admission and First Set of Interrogatories to Stoneville Aegean Limited* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 07/20/2005) |
| 07/20/2005 | 357 | Certificate of Service *of Plaintiffs' First Requests for Admission and First Set of Interrogatories to J.P. Morgan Chase & Co., J.P. Morgan Chase Bank, and JP Morgan Securities Inc.* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 07/20/2005) |
| 07/25/2005 | 358 | Affidavit of Service *of Plaintiffs' First Requests for Admission and First Set of Interrogatories to The Bank of New York, Yosemite Securities Trust I, Yosemite Securities Co., Ltd., Enron Credit Linked Notes Trust, Enron Credit Linked Notes Trust II, Enron Sterling Credit Linked Notes Trust, and Enron Euro Credit Linked Notes Trust* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 07/25/2005) |
|  |  |  |

| | | |
|---|---|---|
| 07/25/2005 | 359 | Affidavit of Service *of Plaintiffs' First Requests for Admission and First Set of Interrogatories to Colonnade Limited* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 07/25/2005) |
| 07/25/2005 | 360 | So Ordered Stipulation signed on 7/22/2005 setting briefing schedule (DePierola, Jacqueline) (Entered: 07/25/2005) |
| 07/25/2005 | 361 | Affidavit of Service *of Plaintiffs' First Requests for Admission and First Set of Interrogatories to Delta Energy Corporation* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 07/25/2005) |
| 07/26/2005 | 362 | Notice of Motion to Set Hearing *Notice of Motion for Initial Determination Under 28 U.S.C. 157 (b)(3) that certain Claims are non-core Claims* filed by Hugh M. McDonald on behalf of Barclays Bank PLC, Barclays Capital Inc., Barclays PLC. with hearing to be held on 9/1/2005 at 10:00 AM at Courtroom 523 (AJG) Objections due by 8/25/2005, (McDonald, Hugh) (Entered: 07/26/2005) |
| 07/26/2005 | 363 | Motion to Designate *Motion for Initial Determination under 28 U.S.C. 157 (b)(3) that certain Claims are non-core Claims* (related document(s)362) filed by Hugh M. McDonald on behalf of Barclays Bank PLC, Barclays Capital Inc., Barclays PLC. with hearing to be held on 9/1/2005 at 10:00 AM at Courtroom 523 (AJG) Objections due by 8/25/2005, (McDonald, Hugh) (Entered: 07/26/2005) |
| 07/26/2005 | 364 | Memorandum of Law *in Support of Motion for Initial Determination under 28 U.S.C. 157 (b)(3) that certain Claims are non-core Claims* (related document(s)363, 362) filed by Hugh M. McDonald on behalf of Barclays Bank PLC, Barclays Capital Inc., Barclays PLC. (McDonald, Hugh) (Entered: 07/26/2005) |
| 07/26/2005 | 365 | Affidavit of Service *of Lisa Kraidin* (related document(s)364, 363, 362) filed by Hugh M. McDonald on behalf of Barclays Bank PLC, Barclays Capital Inc., Barclays PLC. (McDonald, Hugh) (Entered: 07/26/2005) |
| 07/27/2005 | 366 | Motion to Allow *(Motion Of The Bank Defendants For Entry Of Amended Order With Respect To Depositions Subject To Stays And Fifth Amendment Assertions)* filed by Richard W. Clary on behalf of Credit Suisse First Boston (USA), Inc., Credit Suisse First Boston LLC, Pershing LLC. with hearing to be held on 7/28/2005 at 02:30 PM at Location to be announced (Clary, Richard) (Entered: 07/27/2005) |
| 08/02/2005 | 367 | Amended Order signed on 7/28/2005 by the Honorable Melinda Harmon, United States District Judge for the Southern District of Texas, Houston Division and the Honorable Arthur J. Gonzalez, United States Bankruptcy Judge for the Southern District of New York with Respect to Depositions Subject to Stays and Fifth Amendment Assertions. (related document(s)329) (Nulty, Lynda) (Entered: 08/02/2005) |
| 08/04/2005 | 368 | Objection to Motion */Limited Objection to Motion of Reorganized Debtors* |

| | | |
|---|---|---|
| | | *for an Order Authorizing and Approving (A) the Execution, Delivery, and Performance of Settlement Agreement with the RBS Parties with Respect to Megaclaim Litigation, the Megaclaim Objection and the Trading Claim as Set Forth Therein, and (B) the Consummation of the Transactions Contemplated Thereby* (related document(s)353) filed by Steven J. Reisman on behalf of RZB (Reisman, Steven) Modified on 8/5/2005 (Bush, Brent). (Entered: 08/04/2005) |
| 08/05/2005 | 369 | Response *(Hearing Date 8/9/05 @ 2:00 PM) Enron's Reply Memorandum In Support of Equitable Subordination and Disallowance of Transferred Claims* filed by Scott Eric Ratner on behalf of Enron Corp.. with hearing to be held on 8/9/2005 at 02:00 PM at Courtroom 523 (AJG) (Ratner, Scott) (Entered: 08/05/2005) |
| 08/05/2005 | 370 | Affidavit of Service *of Limited Objection to Motion of Reorganized Debtors for an Order Authorizing and Approving (A) the Execution, Delivery, and Performance of Settlement Agreement with the RBS Parties with Respect to MegaClaim Litigation, the MegaClaim Litigation and the Trading Claim as Set Forth Therein, and (B) the Consummation of the Transactions Contemplated Thereby* (related document(s)368) filed by Steven J. Reisman on behalf of Raiffeisen Zentralbank Osterreich AG, London Branch. (Reisman, Steven) (Entered: 08/05/2005) |
| 08/05/2005 | 371 | Affidavit */ AFFIDAVIT OF SCOTT WINN IN SUPPORT OF THE MOTION OF REORGANIZED DEBTORS FOR AN ORDER, PURSUANT TO SECTION 105 OF THE BANKRUPTCY CODE AND FEDERAL RULES OF BANKRUPTCY PROCEDURE 2002, 6004, AND 9019, AUTHORIZING AND APPROVING (A) THE EXECUTION, DELIVERY, AND PERFORMANCE OF SETTLEMENT AGREEMENT WITH THE RBS PARTIES WITH RESPECT TO MEGACLAIM LITIGATION, THE MEGACLAIM OBJECTION AND THE TRADING CLAIM AS SET FORTH THEREIN, AND (B) THE CONSUMMATION OF THE TRANSACTIONS CONTEMPLATED THEREBY* (related document(s)353) filed by Brian S. Rosen on behalf of Enron Corp.. (Rosen, Brian) (Entered: 08/05/2005) |
| 08/09/2005 | 372 | Order signed on 8/9/2005 authorizing and approving the execution delivery and performance of settlement agreement with the RBS Parties with respect to megaclaim litigation, the magaclaim objection, and the trading claim as set forth therein, and the consummation of the transactions contemplated thereby (Related Doc # 353). (DePierola, Jacqueline) (Entered: 08/09/2005) |
| 08/15/2005 | 373 | Affidavit of Service *of Plaintiffs' First Requests for Admission and First Set of Interrogatories to Fleet Defendants* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 08/15/2005) |
| 08/15/2005 | 543 | Transcript *of Hearing Held on February 25, 2005 RE: Pre-Filing Conference re: the Debtors' Motion for Summary Judgment* filed by Veritext LLC. (Suarez, Aurea) (Entered: 08/02/2006) |
| 08/16/2005 | 374 | Fourteenth Amended So Ordered Stipulation and Order settling briefing schedule signed on 8/16/2005. (Nulty, Lynda) (Entered: 08/16/2005) |

| | | |
|---|---|---|
| 08/19/2005 | 375 | Notice of Conventional Filing of Transcript of Hearing Held on August 9, 2005 RE: (EXCERPT)-(03-9266) Enron Corp., and Enron North America Corp. v. Citigroup Inc., et al. Motion filed by Debtors for an order authorizing and approving (a) the execution, delivery and performance of settlement agreement with the RBS Parties with respect to Megaclaim Litigation, the Megaclaim objection and the trading claim as set forth therein, and (b) the consummation of the transactions contemplated thereby. Limited objection by Raiffeisen Zentralbank Osterreich AG, London Branch filed. (Suarez, Aurea). (Entered: 08/24/2005) |
| 08/25/2005 | 376 | Affidavit of Service *of Hugo Suarez* (related document(s)371) filed by Martin Sosland on behalf of Enron Corp.. (Sosland, Martin) (Entered: 08/25/2005) |
| 08/29/2005 | 388 | Notice of Conventional Filing of Transcript of Hearing Held on August 9, 2005 RE:(Proceedings - - Entire Day) - Enron Corp., ET AL ? (03-9266) - Enron Corp., and Enron North America Corp. v. Citigroup Inc., et al. Motion filed by Debtors for an order authorizing and approving (a) the execution, delivery and performance of settlement agreement with the RBS Parties with respect to Megaclaim Litigation, the Megaclaim objection and the trading claim as set forth therein, and (b) the consummation of the transactions contemplated thereby. Limited objection by Raiffeisen Zentralbank Osterreich AG, London Branch filed (related document(s)375) (Suarez, Aurea). (Entered: 09/16/2005) |
| 08/30/2005 | 377 | So Ordered Stipulation and Order signed on 8/29/2005 adjourning certain dates relating to defendants' first motion for leave to designate responsible third parties and adjourning certain dates for motion for initial determination that certain clais are non-core (related document(s)326). Motion adjourned to 10/6/2005 at 10:00 AM at Courtroom 523 (AJG). (DePierola, Jacqueline) (Entered: 08/30/2005) |
| 08/30/2005 | 378 | So Ordered Stipulation and Order signed on 8/29/2005 amending new parties and pleading deadlines in the scheduling order. (DePierola, Jacqueline) (Entered: 08/30/2005) |
| 09/01/2005 | 380 | Statement *Bank Defendants' Fifth Quarterly Report to the Courts on the Progress of the Deposition Process* filed by Richard W. Clary on behalf of Bank Defendant Members of the Deposition Scheduling Committee. (Clary, Richard) (Entered: 09/01/2005) |
| 09/02/2005 | 382 | Certificate of Service *of Plaintiffs' First Request to the Yosemite Trusts for the Production of Documents and Things* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 09/02/2005) |
| 09/08/2005 | 383 | So Ordered Stipulation and Order signed on 9/7/2005 dismissing with prejudice the claims against the RBS Defendants. (Nulty, Lynda) (Entered: 09/08/2005) |
| 09/09/2005 | 384 | Objection to Motion *For Leave To Designate Responsible Third Parties* |

| | | |
|---|---|---|
| | | *Pursuant to Texas Law* (related document(s)326) filed by Kenneth S. Marks on behalf of Enron Corp.. (Marks, Kenneth) (Entered: 09/09/2005) |
| 09/09/2005 | 385 | Opposition *Plaintiffs' Memorandum in Opposition to CSFB's Partial Motion to Dismiss Fourth Amended Complaint* (related document(s)343) filed by Kenneth S. Marks on behalf of Enron Corp.. (Marks, Kenneth) (Entered: 09/09/2005) |
| 09/12/2005 | 386 | Objection to Motion *For Initial Determination Under 28 U.S.C. Section 157 (b)(3) That Certain Claims are Non-Core Claims* (related document(s)363) filed by Kenneth S. Marks on behalf of Enron Corp.. (Attachments: # 1 Exhibit A-L) (Marks, Kenneth) (Entered: 09/12/2005) |
| 09/13/2005 | 387 | Certificate of Service *of Plaintiffs' Second Request to Fleet Defendants for Production of Documents and Things* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 09/13/2005) |
| 09/22/2005 | 544 | Transcript *of Hearing Held April 27, 2005 RE: (EXCERPT) Motion by Plaintiff for summary judgment subordinating the Yosemite Trusts' claims against Plaintiffs' estates; Opposition by the Bank of New York filed,* filed by Veritext LLC. (Suarez, Aurea) (Entered: 08/08/2006) |
| 09/30/2005 | 389 | Reply Memorandum of Law *In Support Of The CSFB Defendants' Partial Motion To Dismiss Debtors' Fourth Amended Complaint* (related document (s)343) filed by Richard W. Clary on behalf of Credit Suisse First Boston, Credit Suisse First Boston (USA), Inc., Credit Suisse First Boston International, Credit Suisse First Boston International (USA), Inc., Credit Suisse First Boston LLC, Credit Suisse First Boston, Inc., DLJ Capital Funding, Inc., DLJ Fund Investment Partners III, L.P., ERNB Ltd., Merchant Capital, Inc., Pershing LLC. (Clary, Richard) (Entered: 09/30/2005) |
| 10/03/2005 | 390 | So Ordered Stipulation and Order signed on 10/3/2005 regarding the motion filed by certain Bank Defendants for leave to designate responsible third parties pursuant to Texas law. (Nulty, Lynda) (Entered: 10/03/2005) |
| 10/20/2005 | 391 | Fifteenth Amended So Ordered Stipulation signed on 10/20/2005 setting briefing schedule. (DePierola, Jacqueline) (Entered: 10/20/2005) |
| 10/27/2005 | 392 | **(DOCUMENT ENTERED WITHOUT JUDGES' SIGNATURE, SEE DOCUMENT NO. 410)** Stipulation *and Order Amending New Parties and Pleading Deadlines in the Scheduling Order* filed by Mark I Bane on behalf of J.P. Morgan Chase & Co., JPMorgan Chase Bank and J.P. Morgan Securities Inc.. (Bane, Mark) Modified on 11/7/2005 (Tetzlaff, Deanna). (Entered: 10/27/2005) |
| 10/27/2005 | 393 | **(DOCUMENT ENTERED WITHOUT JUDGES' SIGNATURE, SEE DOCUMENT NO. 396)** Stipulation *and Order Modifying Scheduling Order* filed by Marc F. Skapof on behalf of FleetBoston Financial Corp.. (Skapof, Marc) Modified on 11/7/2005 (Tetzlaff, Deanna). (Entered: 10/27/2005) |

| | | |
|---|---|---|
| 10/28/2005 | 394 | Answer to Amended Complaint (Related Doc # 257) filed by David S. Elkind on behalf of Fleet National Bank, FleetBoston Financial Corp.. (Elkind, David) (Entered: 10/28/2005) |
| 10/28/2005 | 395 | Answer to Amended Complaint (Related Doc # 257) filed by David S. Elkind on behalf of Long Lane Master Trust IV. (Elkind, David) (Entered: 10/28/2005) |
| 10/28/2005 | 396 | So Ordered Stipulation and Order signed on 10/28/2005 Modifying Scheduling Order. (Edwards, Latoya) (Entered: 10/28/2005) |
| 10/28/2005 | 397 | Answer to Amended Complaint (Related Doc # 257) filed by Jonathan D. Forstot on behalf of Colonnade Limited. (Forstot, Jonathan) (Entered: 10/28/2005) |
| 10/28/2005 | 398 | Corporate Ownership Statement filed by Jonathan D. Forstot on behalf of Colonnade Limited. (Forstot, Jonathan) (Entered: 10/28/2005) |
| 10/28/2005 | 399 | Certificate of Service (related document(s)397, 398) filed by Jonathan D. Forstot on behalf of Colonnade Limited. (Forstot, Jonathan) (Entered: 10/28/2005) |
| 10/28/2005 | 400 | Answer to Amended Complaint (Related Doc # 257) filed by Jeffrey S. Saltz on behalf of Delta Energy Corporation. (Saltz, Jeffrey) (Entered: 10/28/2005) |
| 10/28/2005 | 401 | Answer to Amended Complaint (Related Doc # 257) (related document(s) 257) filed by Seth M. Kean on behalf of Merrill Lynch & Co., Inc., Merrill Lynch Capital Services, Inc., Merrill Lynch, Pierce, Fenner & Smith, Inc.. (Kean, Seth) (Entered: 10/28/2005) |
| 10/28/2005 | 402 | Answer to Amended Complaint (Related Doc # 257) (related document(s) 257) filed by Stephen J. Shimshak on behalf of Citigroup Inc. et al.. (Shimshak, Stephen) (Entered: 10/28/2005) |
| 10/28/2005 | 403 | Answer to Amended Complaint (Related Doc # 257), Third-Party Complaint against Arthur Andersen LLP filed by Hugh M. McDonald on behalf of Barclays Metals Limited, Barclays Physical Trading Limited, Barclays Capital Securities Limited, Barclays Bank PLC. (McDonald, Hugh) (Entered: 10/28/2005) |
| 10/28/2005 | 404 | Answer to Amended Complaint (Related Doc # 257), Counterclaim against Enron Corp. filed by Richard F. Casher on behalf of Yosemite Securities Trust I. (Casher, Richard) (Entered: 10/28/2005) |
| 10/28/2005 | 405 | Third-Party Complaint against Arthur Andersen LLP Filed by Seth M. Kean on behalf of Merrill Lynch, Pierce, Fenner & Smith, Inc.. (Kean, Seth) (Entered: 10/28/2005) |
| 10/31/2005 | 406 | Motion to Authorize --*Motion Of Lead Plaintiff, The Private Action* |

| | | |
|---|---|---|
| | | *Plaintiffs, The Tittle Plaintiffs, The Department Of Labor, Enron Corp., The Committee Of Unsecured Creditors Of Enron Corp. And The Financial-Institution Defendants For Entry Of An Order Regarding Presumptive Document Authenticity And Presumptive Business Records And Request For Expedited Consideration* filed by Richard W. Clary on behalf of Credit Suisse First Boston (USA), Inc., Credit Suisse First Boston LLC, Pershing LLC. (Clary, Richard) (Entered: 10/31/2005) |
| 10/31/2005 | [407](#) | Motion to Approve */ Motion of Reorganized Debtors for an Order, Pursuant to Section 105 of the Bankruptcy Code and Federal Rules of Bankruptcy Procedure 2002, 6004, and 9019, Authorizing and Approving (A) the Performance of Settlement Agreement with the CIBC Parties with respect to Megaclaim Litigation, the Megaclaim Objection, the CIBC Claims, the ASCC Litigation, and the Transferee Suit as Set Forth Therein, and (B) the Consummation of the Transactions Contemplated Thereby (Hearing Date and Time: November 29, 2005 at 2:00 p.m., Objections due by November 21, 2005 at 12:00 p.m.)* filed by Brian S. Rosen on behalf of Enron Corp. and Enron North America Corp.,. (Rosen, Brian) (Entered: 10/31/2005) |
| 10/31/2005 | [408](#) | Motion to Approve */ Motion of Reorganized Debtors for an Order, Pursuant to Section 105 of the Bankruptcy Code and Federal Rules of Bankruptcy Procedure 2002, 6004, and 9019, Authorizing and Approving (A) the Execution, Delivery, and Performance of Settlement Agreement with RBC Parties with respect to Megaclaim Litigation, the Megaclaim Objection, the RBC Claims, and the Transferee Suit as Set Forth Therein, and (B) the Consummation of the Transactions Contemplated Thereby (Hearing date and time: November 29, 2005 at 10:00 p.m., Objections due by November 21, 2005 at 12:00 p.m.)* filed by Brian S. Rosen on behalf of Enron Corp. and Enron North America Corp.,. (Rosen, Brian) (Entered: 10/31/2005) |
| 11/01/2005 | [409](#) | Third-Party Summons Issued on Arthur Andersen LLP Answer Due: 12/1/2005. Filed by Clerk's Office of the U.S. Bankruptcy Court. with hearing to be held on 12/15/2005 at 10:00 AM at Courtroom 523 (AJG) (Leggett, Venice) (Entered: 11/01/2005) |
| 11/01/2005 | [410](#) | So Ordered Stipulation and Order signed on 10/28/2005 amending new parties and pleading deadlines in the scheduling order. (DePierola, Jacqueline) (Entered: 11/01/2005) |
| 11/01/2005 | [411](#) | Affidavit of Service *of Joseph Monzione* (related document(s)[402](#)) filed by Stephen J. Shimshak on behalf of Citigroup Inc. et al.. (Shimshak, Stephen) (Entered: 11/01/2005) |
| 11/01/2005 | [412](#) | Motion to Approve */ Motion of Reorganized Debtors for an Order, Pursuant to Section 105 of the Bankruptcy Code and Federal Rules of Bankruptcy Procedure 2002, 6004, and 9019, Authorizing and Approving (A) the Execution, Delivery, and Performance of Settlement Agreement with the JPMC Entities and the Mahonia Parties with Respect to the Megaclaim Litigation, the Megaclaim Objection, and the JPMC Claims, as Set Forth Therein, and (B) the Consummation of the Transactions Contemplated Thereby (Hearing date and time: November 29, 2005, Objections due by* |

| | | |
|---|---|---|
| | | *November 21, 2005 at 12:00 p.m.)* filed by Brian S. Rosen on behalf of Enron Corp. and Enron North America Corp.,. (Rosen, Brian) (Entered: 11/01/2005) |
| 11/02/2005 | 413 | Order signed on 10/31/2005 by the Honorable Melinda Harmon, United States District Judge for the Southern District of Texas, Houston Division and the Honorable Arthur J. Gonzalez, United States Bankruptcy Judge for the Southern District of New York granting the motion of lead plaintiff, the private action plaintiffs, the Tittle Plaintiffs, the Department of Labor, Enron Corp., the Committee of Unsecured Creditors of Enron Corp. and the Financial-Institution Defendants for expedited consideration of their motion for entry of an order regarding presumptive document authenticity and presumptive business records. (DePierola, Jacqueline) Modified on 11/7/2005 to Relate Order to Document No. 406. (Tetzlaff, Deanna) (Entered: 11/02/2005) |
| 11/02/2005 | 414 | Summons Service Executed on Arthur Andersen LLP Answer Due: 12/01/2005. (related document(s)409) filed by Hugh M. McDonald on behalf of Barclays Bank PLC ; Barclays Capital Inc. ; Barclays Capital Securities Limited ; Barclays Metals Limited ; Barclays PLC ; Barclays Physical Trading Limited. (McDonald, Hugh) (Entered: 11/02/2005) |
| 11/02/2005 | 415 | Affidavit of Service *by Melissa A. Tirone* (related document(s)405, 401) filed by Seth M. Kean on behalf of Merrill Lynch & Co., Inc., Merrill Lynch Capital Services, Inc., Merrill Lynch, Pierce, Fenner & Smith, Inc.. (Kean, Seth) (Entered: 11/02/2005) |
| 11/02/2005 | 416 | Affidavit of Service *of Plaintiffs' Notice of Deposition of Barclays Defendants Pursuant to Federal Rule of Civil Procedure 30(b)(6)* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 11/02/2005) |
| 11/02/2005 | 417 | Certificate of Service *of Plaintiffs' Notice of Deposition of Credit Suisse First Boston Defendants Pursuant to F.R.C.P. 30(b)(6)* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 11/02/2005) |
| 11/02/2005 | 418 | Affidavit of Service *of (i) Plaintiffs' First Requests for Admission and First Set of Interrogatories Concerning Bankruptcy Causes of Action to the Merrill Lynch Defendants; and (ii) Plaintiffs' Notice of Deposition of Merrill Lynch Defendants Pursuant to Federal Rule of Civil Procedure 30(b)(6)* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 11/02/2005) |
| 11/02/2005 | 419 | Affidavit of Service *of Plaintiffs' Second Request to BT/Deutsche Bank Defendants for Production of Documents and Things* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 11/02/2005) |
| 11/02/2005 | 420 | Affidavit of Service *of Plaintiffs' Second Request to Colonnade Limited for Production of Documents and Things* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 11/02/2005) |

| 11/02/2005 | 421 | Affidavit of Service *of Plaintiffs' Second Request to Barclays Defendants for Production of Documents and Things* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 11/02/2005) |
|---|---|---|
| 11/04/2005 | 422 | Affidavit of Service *of Plaintiffs' Notice of Deposition of the BT/Deutsche Bank Defendants Pursuant to Federal Rule of Civil Procedure 30(b)(6)* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 11/04/2005) |
| 11/04/2005 | 454 | Motion to Quash A Subpoena *Motion to Quash Oral Deposition with Subpoena Duces Tecum, or in the alternative, Motion for Protection* filed by J. Marcus Hill on behalf of James Ginty. (Suarez, Aurea) (Entered: 12/28/2005) |
| 11/09/2005 | 423 | Third-Party Summons Issued on Arthur Andersen LLP Answer Due: 12/9/2005; Merrill Lynch & Co., Inc. Answer Due: 12/9/2005; Merrill Lynch Capital Services, Inc. Answer Due: 12/9/2005; Merrill Lynch, Pierce, Fenner & Smith, Inc. Answer Due: 12/9/2005. Filed by Clerk's Office of the U.S. Bankruptcy Court. with hearing to be held on 12/15/2005 at 10:00 AM at Courtroom 523 (AJG) (Leggett, Venice) (Entered: 11/09/2005) |
| 11/10/2005 | 424 | Summons Service Executed on Arthur Andersen LLP Answer Due: 12/12/2005. (related document(s)405) filed by Seth M. Kean on behalf of Merrill Lynch & Co., Inc. ; Merrill Lynch Capital Services, Inc. ; Merrill Lynch, Pierce, Fenner & Smith, Inc.. (Kean, Seth) (Entered: 11/10/2005) |
| 11/10/2005 | 425 | Reply to Motion *Of Lead Plaintiff, The Private Action Plaintiffs, The Tittle Plaintiffs, The Department Of Labor, Enron Corp., The Committee Of Unsecured Creditors Of Enron Corp. And The Financial-Institution Defendants For Entry Of An Order Regarding Presumptive Document Authenticity And Presumptive Business Records And Request For Expedited Consideration* (related document(s)406) filed by Richard W. Clary on behalf of Credit Suisse First Boston (USA), Inc., Credit Suisse First Boston LLC, Pershing LLC. (Clary, Richard) (Entered: 11/10/2005) |
| 11/15/2005 | 426 | Order signed on 11/14/2005 by the Honorable Melinda Harmon, United States District Judge for the Southern District of Texas, Houston Division and the Honorable Arthur J. Gonzalez, United States Bankruptcy Judge for the Southern District of New York regarding presumptive document authenticity and presumptive business records per fule 803(6) F.R.E. (related document(s)413, 406). (DePierola, Jacqueline) (Entered: 11/15/2005) |
| 11/17/2005 | 427 | Response */Reply to Counterclaim of the Bank of New York to Fourth Amended Complaint* (related document(s)404) filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 11/17/2005) |
| 11/17/2005 | 428 | So Ordered Stipulation and Order signed on 11/17/2005 amending certain deadlines in the scheduling order. (Nulty, Lynda) (Entered: 11/17/2005) |
| 11/23/2005 | 429 | Notice of Hearing *Notice of Pre-Motion Conference* filed by Hugh M. |

| | | |
|---|---|---|
| | | McDonald on behalf of Barclays Bank PLC, Barclays Capital Inc., Barclays Capital Securities Limited, Barclays Metals Limited, Barclays PLC, Barclays Physical Trading Limited. with hearing to be held on 11/28/2005 at 11:00 AM at Courtroom 523 (AJG) (McDonald, Hugh) (Entered: 11/23/2005) |
| 11/23/2005 | 430 | Notice of Appearance in Adversary Proceeding filed by Michael K. Madden on behalf of Enron Corp.. (Madden, Michael) (Entered: 11/23/2005) |
| 11/23/2005 | 431 | Notice of Appearance in Adversary Proceeding *of Lawerence H. Cooke II* filed by Michael K. Madden on behalf of Enron Corp.. (Madden, Michael) (Entered: 11/23/2005) |
| 11/23/2005 | 432 | So Ordered Stipulation signed on 11/23/2005 between plaintiffs and the CSFB Defendants. (DePierola, Jacqueline) (Entered: 11/23/2005) |
| 11/23/2005 | 433 | So Ordered Stipulation signed on 11/23/2005 amending bankruptcy-related fact discovery deadline in the scheduling order. (DePierola, Jacqueline) (Entered: 11/23/2005) |
| 11/28/2005 | 434 | Motion to Authorize --*Unopposed Motion Of The Deposition Scheduling Committee To Take The Deposition Of Michael Odom and Maureen Raymond During The Extended Deposition Period* filed by Richard W. Clary on behalf of Deposition Scheduling Committee. (Clary, Richard) (Entered: 11/28/2005) |
| 11/28/2005 | 435 | Affidavit of Service *of Robert Saraceni* (related document(s)412) filed by Martin Sosland on behalf of Enron Corp.. (Sosland, Martin) (Entered: 11/28/2005) |
| 11/28/2005 | 436 | So Ordered Stipulation and Order signed on 11/28/2005 extending time for Morgan Stanley Capital Group, Inc. to respond to subpoena issued by Enron Corp., et al. for production of documents and appearance at deposition. (DePierola, Jacqueline) (Entered: 11/28/2005) |
| 11/28/2005 | 437 | Affidavit of Service *of Robert Saraceni* (related document(s)407) filed by Martin Sosland on behalf of Enron Corp.. (Sosland, Martin) (Entered: 11/28/2005) |
| 11/28/2005 | 438 | Affidavit of Service *of Robert Saraceni* (related document(s)408) filed by Martin Sosland on behalf of Enron Corp.. (Sosland, Martin) (Entered: 11/28/2005) |
| 11/30/2005 | 439 | Letter *Confirming Adjournment of Pre-trial Conference to March 16, 2006 at 10:00 a.m.* filed by Hugh M. McDonald on behalf of Barclays Bank PLC, Barclays Capital Inc., Barclays Capital Securities Limited, Barclays Metals Limited, Barclays PLC, Barclays Physical Trading Limited. with hearing to be held on 3/16/2006 at 10:00 AM at Courtroom 523 (AJG) (McDonald, Hugh) (Entered: 11/30/2005) |
| 11/30/2005 | 440 | Motion for Examination *of Pamela Butler After November 30, 2005* filed by |

| | | |
|---|---|---|
| | | Michael T. Tomaino Jr. on behalf of Barclays Bank PLC, Barclays Capital Inc., Barclays PLC. (Attachments: # 1 (Proposed) Order Regarding the Deposition of Pamela Butler) (Tomaino, Michael) (Entered: 11/30/2005) |
| 12/01/2005 | 441 | So Ordered Stipulation signed on 12/1/2005 regarding discovery. (DePierola, Jacqueline) (Entered: 12/01/2005) |
| 12/01/2005 | 442 | So Ordered Stipulation signed on 12/1/2005 amending bankruptcy-related fact discovery deadline in the scheduling order. (DePierola, Jacqueline) (Entered: 12/01/2005) |
| 12/01/2005 | 443 | So Ordered Stipulation signed on 12/1/2005 by and between debtors and Deutsche Bank regarding discovery. (DePierola, Jacqueline) (Entered: 12/01/2005) |
| 12/01/2005 | 444 | Statement *Bank Defendants' Sixth Quarterly Report To The Courts On The Progress Of The Deposition Process* filed by Richard W. Clary on behalf of Bank Defendant Members of the Deposition Scheduling Committee. (Clary, Richard) (Entered: 12/01/2005) |
| 12/02/2005 | 445 | Order signed on 12/1/2005 by the Honorable Melinda Harmon, United States District Judge for the Southern District of Texas, Houston Division and the Honorable Arthur J. Gonzalez, United States Bankruptcy Judge for the Southern District of New York regarding the scheduling of the depositions of Michael Odom and Maureen Raymond (related document(s)434). (DePierola, Jacqueline) (Entered: 12/02/2005) |
| 12/05/2005 | 446 | So Ordered Stipulation signed on 12/5/2005 extending discovery deadline. (DePierola, Jacqueline) (Entered: 12/05/2005) |
| 12/06/2005 | 447 | Certificate of Service *of Response to the Opposition of the Baupost Group to the Motion of the Reorganized Debtors Authorizing and Approving the Execution, Delivery and Performance of Settlement Agreement with JPMC Entities and the Mahonia Parties with Respect to the Megaclaim Litigation, The MegaClaim Objection and the JPMC Claims and the Consummation fo the Transactions Contemplated Thereby* filed by Mark I Bane on behalf of J.P. Morgan Chase & Co., JPMorgan Chase Bank and J.P. Morgan Securities Inc.. (Bane, Mark) (Entered: 12/06/2005) |
| 12/12/2005 | 448 | So Ordered Stipulation signed on 12/12/2005 dismissing with prejudice claims against the CIBC defendants. (DePierola, Jacqueline) (Entered: 12/12/2005) |
| 12/12/2005 | 449 | So Ordered Stipulation signed on 12/12/2005 by and between plaintiffs and Merrill Lynch to extend time to complete certain fact discovery. (DePierola, Jacqueline) (Entered: 12/12/2005) |
| 12/14/2005 | 450 | So Ordered Stipulation signed on 12/14/2005 dismissing with prejudice claims against the RBC Defendants. (DePierola, Jacqueline) (Entered: 12/14/2005) |

| | | |
|---|---|---|
| 12/16/2005 | 482 | Transcript *of Hearing held on November 28, 2005, Re: Pre-Motion Conference* filed by Deborah Huntsman. (Braithwaite, Kenishia) (Entered: 03/07/2006) |
| 12/20/2005 | 451 | So Ordered Stipulation and Order signed on 12/20/2005 dismissing with prejudice certain claim against BT/Deutsche Bank. (Nulty, Lynda) (Entered: 12/20/2005) |
| 12/21/2005 | 452 | Certificate of Service *of Plaintiffs' Second Set of Interrogatories to the Bank of New York, Yosemite Securities Trust I, Yosemite Securities Co., Ltd., Enron Credit Linked Notes Trust, Enron Credit Linked Notes Trust II, Enron Sterling Credit Linked Notes Trust, and Enron Euro Credit Linked Notes Trust* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 12/21/2005) |
| 12/21/2005 | 453 | Certificate of Service *of Plaintiffs' Second Set of Interrogatories to Citigroup Defendants* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 12/21/2005) |
| 12/30/2005 | 455 | So Ordered Stipulation signed on 12/29/2005 dismissing with prejudice claims against the JPMC Defendants and the Mahonia Defendants. (DePierola, Jacqueline) (Entered: 12/30/2005) |
| 01/03/2006 | 456 | Affidavit of Service *of Plaintiffs' Response to Citigroup Defendants' Interrogatories to Plaintiffs* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 01/03/2006) |
| 01/03/2006 | 457 | Affidavit of Service *of Plaintiffs' Response to Citigroup Defendants' Requests for Production of Documents* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 01/03/2006) |
| 01/09/2006 | 458 | Letter *Confirming Agreement Concering Discovery* filed by Hugh M. McDonald on behalf of Barclays Bank PLC, Barclays Capital Inc., Barclays Capital Securities Limited, Barclays Metals Limited, Barclays PLC, Barclays Physical Trading Limited. (Attachments: # 1 Hearing Transcript)(McDonald, Hugh) (Entered: 01/09/2006) |
| 01/12/2006 | 459 | So Ordered Stipulation and Order signed on 1/11/2006 by the Honorable Melinda Harmon, United States District Judge for the Southern District of Texas, Houston Division and the Honorable Arthur J. Gonzalez, United States Bankruptcy Judge for the Southern District of New York amending order regarding presumptive document authenticity and presumptive business records per rule 803(6) (related document(s)413, 406 and 426). (DePierola, Jacqueline) (Entered: 01/12/2006) |
| 01/12/2006 | 460 | Order signed on 1/11/2006 by the Honorable Melinda Harmon, United States District Judge for the Southern District of Texas, Houston Division and the Honorable Arthur J. Gonzalez, United States Bankruptcy Judge for the Southern District of New York regarding the deposition of Pamela Butler (Related Doc # 440). (DePierola, Jacqueline) (Entered: 01/12/2006) |

| | | |
|---|---|---|
| 01/13/2006 | 461 | So Ordered Stipulation signed on 1/13/2006 extending time for Morgan Stanley Capital Group, Inc. to respond to subpoena issued by Enron Corp., et al. for production of documents and appearance at deposition. (DePierola, Jacqueline) (Entered: 01/13/2006) |
| 01/19/2006 | 462 | Second So Ordered Stipulation and Order signed on 1/19/2006 amending bankruptcy-related fact discovery deadline in the scheduling order. (DePierola, Jacqueline) (Entered: 01/19/2006) |
| 01/27/2006 | 463 | Second So Ordered Stipulation and Order signed on 1/27/2006 between plaintiffs and Delta Energy Corporation amending bankruptcy-related fact discovery deadlines in the scheduling order. (DePierola, Jacqueline) (Entered: 01/27/2006) |
| 01/31/2006 | 464 | Motion to Dismiss Case / *Notice of Motion to Dismiss Third-Party Complaint* filed by Steven J. Reisman on behalf of Arthur Andersen LLP. Responses due by 2/27/2006, (Reisman, Steven) (Entered: 01/31/2006) |
| 01/31/2006 | 465 | Motion to Dismiss Case / *Memorandum of Law in Support of Third-Party Defendant Arthur Andersen LLP's Motion to Dismiss Third-Party Complaint* (related document(s)464) filed by Steven J. Reisman on behalf of Arthur Andersen LLP. (Reisman, Steven) (Entered: 01/31/2006) |
| 01/31/2006 | 466 | Corporate Ownership Statement *of Arthur Andersen LLP* filed by Steven J. Reisman on behalf of Arthur Andersen LLP. (Reisman, Steven) (Entered: 01/31/2006) |
| 01/31/2006 | 467 | Certificate of Service (related document(s)464, 465) filed by Steven J. Reisman on behalf of Arthur Andersen LLP. (Reisman, Steven) (Entered: 01/31/2006) |
| 01/31/2006 | 468 | Certificate of Service (related document(s)466) filed by Steven J. Reisman on behalf of Arthur Andersen LLP. (Reisman, Steven) (Entered: 01/31/2006) |
| 02/02/2006 | 469 | So Ordered Stipulation and Order signed on 2/2/2006 amending bankruptcy-related fact discovery deadline in the scheduling order. (DePierola, Jacqueline) (Entered: 02/02/2006) |
| 02/10/2006 | 470 | Joint Motion to Approve *Motion of Lead Plaintiff, the Tittle Plaintiffs, the US Department of Labor, Enron Corp., the Committee of Unsecured Creditors of Enron Corp., Arthur Andersen LLP, Vinson & Elkins, LLP, Northern Trust, Certain Private Action Plaintiffs, The Enron Outside Director Defendants ("The Directors") and the Financial Institution Defendants for Entry of an Order Regarding Expert Document Discovery and Request for Expedited Consideration* filed by Hugh M. McDonald on behalf of Barclays Bank PLC, Barclays Capital Inc., Barclays Capital Securities Limited, Barclays Metals Limited, Barclays PLC, Barclays Physical Trading Limited. (Attachments: # 1 Exhibit A) (McDonald, Hugh) (Entered: 02/10/2006) |
| 02/14/2006 | 471 | Third So Ordered Stipulation and Order signed on 2/14/2006 amending |

| | | bankruptcy-related fact discovery deadline in the scheduling order. (DePierola, Jacqueline) (Entered: 02/14/2006) |
|---|---|---|
| 02/14/2006 | 472 | Fourth So Ordered Stipulation and Order signed on 2/14/2006 amending bankruptcy-related fact discovery deadlines in the scheduling order. (DePierola, Jacqueline) (Entered: 02/14/2006) |
| 02/17/2006 | 473 | So Ordered Stipulation and Order signed on 2/17/2006 extending time for Morgan Stanley Capital Group, Inc. to respond to subpoena issued by Enron Corp., et al. for production of documents and appearance at deposition. (DePierola, Jacqueline) (Entered: 02/17/2006) |
| 02/21/2006 | 474 | Second So Ordered Stipulation signed on 2/21/2006 by and between debtors and BT/Deutsche Bank Defendants. (DePierola, Jacqueline) (Entered: 02/21/2006) |
| 02/28/2006 | 475 | Third Party Motion to Dismiss Adversary Proceeding *Notice Of Motion* filed by Kenneth A. Zitter on behalf of Arthur Andersen LLP. (Zitter, Kenneth) (Entered: 02/28/2006) |
| 02/28/2006 | 476 | Third Party Motion to Dismiss Adversary Proceeding *Memorandum of Law in Support of Motion to Dismiss* (related document(s)475) filed by Kenneth A. Zitter on behalf of Arthur Andersen LLP. (Zitter, Kenneth) (Entered: 02/28/2006) |
| 03/02/2006 | 477 | Certificate of Service *for Notice of Motion to Dismiss Third Party Complaint against Arthur Andersen LLP* (related document(s)475) filed by Kenneth A. Zitter on behalf of Arthur Andersen LLP. (Zitter, Kenneth) (Entered: 03/02/2006) |
| 03/02/2006 | 478 | Certificate of Service *for Memorandum of law in Support of Third-Party Defendant Arthur Andersen LLP's Motion to Dismiss Third-Party Complaint* (related document(s)476) filed by Kenneth A. Zitter on behalf of Arthur Andersen LLP. (Zitter, Kenneth) (Entered: 03/02/2006) |
| 03/02/2006 | 479 | Order signed on 3/2/2006 by the Honorable Melinda Harmon, United States District Judge for the Southern District of Texas, Houston Division and the Honorable Arthur J. Gonzalez, United States Bankruptcy Judge for the Southern District of New York regarding expert document discovery (related document(s)470). (DePierola, Jacqueline) (Entered: 03/02/2006) |
| 03/06/2006 | 480 | So Ordered Stipulation and Order signed on 3/6/2006 amending bankruptcy-related fact discovery deadline in the scheduling order. (DePierola, Jacqueline) (Entered: 03/06/2006) |
| 03/06/2006 | 481 | Third Stipulation and Order signed on 3/6/2006 between plaintiffs and Delta Energy Corporation amending bankruptcy-related fact discovery deadlines in the scheduling order. (DePierola, Jacqueline) (Entered: 03/06/2006) |
| 03/08/2006 | 483 | So Ordered Stipulation and Order signed on 3/8/2006 further extending |

| | | discovery deadline. (DePierola, Jacqueline) (Entered: 03/08/2006) |
|---|---|---|
| 03/17/2006 | 484 | Fifth So Ordered Stipulation and Order signed on 3/17/2006 amending bankruptcy-related fact discovery deadlines in the scheduling order. (DePierola, Jacqueline) (Entered: 03/17/2006) |
| 03/17/2006 | 485 | Reply to Motion *Response to Enron's Objection to Motion for Initial Determination Under 28 U.S.C. Sect. 157(b)(3) That Certain Claims Are Non-Core Claims* (related document(s)363) filed by Hugh M. McDonald on behalf of Barclays Bank PLC, Barclays Capital Inc., Barclays Capital Securities Limited, Barclays Metals Limited, Barclays PLC, Barclays Physical Trading Limited. (McDonald, Hugh) (Entered: 03/17/2006) |
| 03/20/2006 | 486 | Memorandum of Law *In Opposition to Third-Party Defendant Arthur Andersen LLP'S Motion to Dismiss Third Party Complaint* (related document (s)465) filed by Hugh M. McDonald on behalf of Barclays Bank PLC, Barclays Capital Inc., Barclays Capital Securities Limited, Barclays Metals Limited, Barclays PLC, Barclays Physical Trading Limited. (McDonald, Hugh) (Entered: 03/20/2006) |
| 03/28/2006 | 487 | Affidavit of Service *of Lisa Kraidin* (related document(s)485) filed by Hugh M. McDonald on behalf of Barclays Bank PLC, Barclays Capital Inc., Barclays Capital Securities Limited, Barclays Metals Limited, Barclays PLC, Barclays Physical Trading Limited. (McDonald, Hugh) (Entered: 03/28/2006) |
| 03/28/2006 | 488 | So Ordered Stipulation signed on 3/28/2006 setting a briefing scheduling and revised return date for Arthur Andersen's motion to dismiss Merrill Lynch's third-party complaint (related document(s)476, 475). Hearing adjourned to 5/11/2006 at 10:00 AM. (DePierola, Jacqueline) (Entered: 03/28/2006) |
| 03/31/2006 | 489 | Fourth So Ordered Stipulation and Order signed on 3/31/2006 between plaintiffs and Delta Energy Corporation amending bankruptcy-related fact discovery deadlines in the scheduling order. (DePierola, Jacqueline) (Entered: 03/31/2006) |
| 03/31/2006 | 490 | Plaintiffs' and Merrill Lynch's second stipulation signed on 3/31/2006 extending the time to complete certain fact discovery. (DePierola, Jacqueline) (Entered: 03/31/2006) |
| 03/31/2006 | 491 | Third So Ordered Stipulation and Order signed on 3/31/2006 between Plaintiffs and the Deutsche Bank Defendants amending certain deadlines in the scheduling order. (DePierola, Jacqueline) (Entered: 03/31/2006) |
| 04/03/2006 | 492 | Memorandum of Law *in Further Support of Third-Party Defendant Arthur Andersen LLP's Motion to Dimiss Third-Party Complaint* (related document (s)486, 465) filed by Steven J. Reisman on behalf of Arthur Andersen LLP. (Attachments: # 1 Exhibit / Exhibit A to Reply Memorandum of Law in Further Support of Motion to Dismiss Third-Party Complaint# 2 Certificate of Service) (Reisman, Steven) (Entered: 04/03/2006) |

| | | |
|---|---|---|
| 04/03/2006 | 493 | So Ordered Stipulation and Order signed on 3/31/2006 amending banruptcy-related fact discovery deadline in the scheduling order. (DePierola, Jacqueline) (Entered: 04/03/2006) |
| 04/07/2006 | 494 | Sur-Reply to Motion *of Barclay Defendants' for Initial Determination Under 28 U.S.C. Section 157(b)(3) That Certain Claims Are Non-Core Claims* (related document(s)363) filed by Kenneth S. Marks on behalf of Enron Corp. and Enron North America Corp.,. (Marks, Kenneth) (Entered: 04/07/2006) |
| 04/10/2006 | 495 | So Ordered Stipulation and Order signed on 4/10/2006 further extending discovery deadline. (DePierola, Jacqueline) (Entered: 04/10/2006) |
| 04/19/2006 | 496 | Stipulation - *Second Stipulation and Order Modifying Scheduling Order Between Enron and The Fleet Defendants (FleetBoston Financial Corp, Fleet National Corp. and Long Lane Master Trust IV)* filed by David S. Elkind on behalf of FleetBoston Financial Corp.. (Elkind, David) (Entered: 04/19/2006) |
| 04/20/2006 | 497 | Second So Ordered Stipulation and Order signed on 4/20/2006 modifying scheduling order between Enron and the Fleet Defendants. (DePierola, Jacqueline) (Entered: 04/20/2006) |
| 04/25/2006 | 498 | So Ordered Stipulation signed on 4/25/2006 extending the deadline for Merrill Lynch's opposition to Arthur Andersen's motion to dismiss from April 24, 2006 to April 25, 2006. (DePierola, Jacqueline) (Entered: 04/25/2006) |
| 04/25/2006 | 499 | Motion to Join *CSFB DEFENDANTS? JOINDER IN THE BARCLAYS DEFENDANTS? MOTION FOR INITIAL DETERMINATION UNDER 28 U.S.C. ? 157(b)(3) THAT CERTAIN CLAIMS ARE NON-CORE CLAIMS* (related document(s)363) filed by Richard W. Clary on behalf of Credit Suisse First Boston, Credit Suisse First Boston (USA), Inc., Credit Suisse First Boston International, Credit Suisse First Boston LLC, Credit Suisse First Boston, Inc., DLJ Capital Funding, Inc., DLJ Fund Investment Partners III, L.P., ERNB Ltd., Merchant Capital, Inc., Pershing LLC. (Clary, Richard) (Entered: 04/25/2006) |
| 04/25/2006 | 500 | Memorandum of Law *of Merrill Lynch & Co., Inc., Merrill Lynch, Pierce, Fenner & Smith Incorporated, and Merrill Lynch Capital Services, Inc. in Opposition to Third-Party Defendant Arthur Andersen LLP's Motion to Dismiss Third-Party Complaint.* (related document(s)465) filed by Seth M. Kean on behalf of Merrill Lynch & Co., Inc., Merrill Lynch Capital Services, Inc., Merrill Lynch, Pierce, Fenner & Smith, Inc.. (Kean, Seth) (Entered: 04/25/2006) |
| 04/27/2006 | 504 | Transcript *of Hearing held on April 18, 2006 at 11:01 a.m., Re: Conference Re Barclay's Discovery* filed by Deborah Huntsman. (Braithwaite, Kenishia) (Entered: 05/02/2006) |
| | | |

| | | |
|---|---|---|
| 04/28/2006 | 501 | Fifth So Ordered Stipulation and Order signed on 4/27/2006 amending bankruptcy-related fact discovery deadline in the scheduling order. (DePierola, Jacqueline) (Entered: 04/28/2006) |
| 04/28/2006 | 502 | **(This Document Is Superseded by Entry No. 503)** Response to Motion / *Joinder by Citigroup Defendants in Barclays' Motion and Memorandum of Law In Support of Motion for Initial Determination Under 28 U.S.C. Section 157(b)(3) That Certain Claims Are Non-Core* (related document(s)363) filed by Jeffrey D. Saferstein on behalf of Citigroup Inc.; Citibank, NA; Citigroup Global Markets Inc.; Citicorp North America, Inc.; Citigroup Financial Products Inc.; CXC LLC; Corporate Asset Funding Co., LLC, and Corporate Receivables Corpo. (Saferstein, Jeffrey) Modified on 5/3/2006 (Bush, Brent) (Entered: 04/28/2006) |
| 04/28/2006 | 503 | Response to Motion / *Joinder by Citigroup Defendants in Barclays' Motion and Memorandum of Law in Support of Motion for Initial Determination Under 28 U.S.C. Section 157 (b)(3) That Certain Claims Are Non-Core* (related document(s)363) filed by Stephen J. Shimshak on behalf of Citigroup Inc.; Citibank, NA; Citigroup Global Markets Inc.; Citicorp North America, Inc.; Citigroup Financial Products Inc.; CXC LLC; Corporate Asset Funding Co., LLC, and Corporate Receivables Corpo. (Shimshak, Stephen) (Entered: 04/28/2006) |
| 05/02/2006 | 505 | Affidavit of Service *of Joseph Monzione* (related document(s)503) filed by Stephen J. Shimshak on behalf of Citigroup Inc.; Citibank, NA; Citigroup Global Markets Inc.; Citicorp North America, Inc.; Citigroup Financial Products Inc.; CXC LLC; Corporate Asset Funding Co., LLC, and Corporate Receivables Corpo. (Shimshak, Stephen) (Entered: 05/02/2006) |
| 05/02/2006 | 506 | Fourth So Ordered Stipulation and Order signed on 5/2/2006 by and between plaintiffs and the Deutsche Bank defendants amending certain deadlines in the scheduling order. (DePierola, Jacqueline) (Entered: 05/02/2006) |
| 05/05/2006 | 507 | Motion to Extend Time *of the Financial Institutions and Enron Corp. with Respect to Certain Discovery Deadlines in the Cases Coordinated or Consolidated with Newby or Tittle and in Enron Corp. v. Citigroup Inc., No. 03-09266 (S.D.N.Y. Bankr.) and Request for Expedited Consideration* filed by Brad S. Karp on behalf of Citigroup Inc.; Citibank, NA; Citigroup Global Markets Inc.; Citicorp North America, Inc.; Citigroup Financial Products Inc.; CXC LLC; Corporate Asset Funding Co., LLC, and Corporate Receivables Corpo. (Attachments: # 1 Proposed Order with Respect to Certain Discovery Deadlines# 2 Proposed Order on the Request for Expedited Consideration) (Karp, Brad) (Entered: 05/05/2006) |
| 05/08/2006 | 508 | Affidavit of Service *of Joseph Monzione* (related document(s)507) filed by Brad S. Karp on behalf of Citigroup Inc.; Citibank, NA; Citigroup Global Markets Inc.; Citicorp North America, Inc.; Citigroup Financial Products Inc.; CXC LLC; Corporate Asset Funding Co., LLC, and Corporate Receivables Corpo. (Karp, Brad) (Entered: 05/08/2006) |
| 05/08/2006 | 509 | Notice of Appeal *of Decision Denying Barclays' Request to Compel* |

| | | |
|---|---|---|
| | | *Production of Certain Documents* filed by Hugh M. McDonald on behalf of Barclays Bank PLC, Barclays Capital Inc., Barclays Capital Securities Limited, Barclays Metals Limited, Barclays PLC, Barclays Physical Trading Limited. (Attachments: # 1 Exhibit A)(McDonald, Hugh) (Entered: 05/08/2006) |
| 05/08/2006 | 510 | Motion for Leave to Appeal *Decision Denying Barclays' Request to Compel Production of Certain Documents* filed by Hugh M. McDonald on behalf of Barclays Bank PLC, Barclays Capital Inc., Barclays Capital Securities Limited, Barclays Metals Limited, Barclays PLC, Barclays Physical Trading Limited. (Attachments: # 1 Exhibit A# 2 Exhibit B)(McDonald, Hugh) (Entered: 05/08/2006) |
| 05/08/2006 | 511 | Memorandum of Law *in Support of Motion for Leave to Appeal Decision Denying Barclays' Request to Compel Production of Certain Documents* (related document(s)510) filed by Hugh M. McDonald on behalf of Barclays Bank PLC, Barclays Capital Inc., Barclays Capital Securities Limited, Barclays Metals Limited, Barclays PLC, Barclays Physical Trading Limited. (McDonald, Hugh) (Entered: 05/08/2006) |
| 05/08/2006 | 512 | Civil Cover Sheet (related document(s)510, 509) filed by Hugh M. McDonald on behalf of Barclays Bank PLC, Barclays Capital Inc., Barclays Capital Securities Limited, Barclays Metals Limited, Barclays PLC, Barclays Physical Trading Limited. (McDonald, Hugh) (Entered: 05/08/2006) |
| 05/08/2006 | 513 | Certificate of Service *of Kurt R. Vellek* (related document(s)510, 511, 509) filed by Hugh M. McDonald on behalf of Barclays Bank PLC, Barclays Capital Inc., Barclays Capital Securities Limited, Barclays Metals Limited, Barclays PLC, Barclays Physical Trading Limited. (McDonald, Hugh) (Entered: 05/08/2006) |
| 05/08/2006 | | Receipt of Notice of Appeal(03-09266-ajg) [appeal,97] ( 255.00) Filing Fee. Receipt number 3731707. Fee amount 255.00. (U.S. Treasury) (Entered: 05/08/2006) |
| 05/09/2006 | 514 | Plaintiffs' and Merrill Lynch's Third So Ordered Stipulation signed on 5/4/2006 extending the time to complete certain fact discovery. (DePierola, Jacqueline) (Entered: 05/09/2006) |
| 05/09/2006 | 515 | Reply to Motion *to Dismiss Third-Party Complaint* (related document(s)475) filed by Kenneth A. Zitter on behalf of Arthur Andersen LLP. (Zitter, Kenneth) (Entered: 05/09/2006) |
| 05/10/2006 | 516 | Order signed on 5/8/2006 by The Honorable Melinda Harmon, United States District Judge for the Southern District of Texas, Houston Division and the Honorable Arthur J. Gonzalez, United States Bankruptcy Judge for the Southern District of New York Re: Granting Motion For Expedited Consideration (Related Doc # 507). (Suarez, Aurea) (Entered: 05/10/2006) |
| 05/10/2006 | 517 | Motion to Join */Joinder by the Merrill Lynch Defendants in the Barclays* |

| | | |
|---|---|---|
| | | *Defendants' Motion for Initial Determination under 28 U.S.C 157(b)(3) that Certain Claims are Non-Core* filed by Seth M. Kean on behalf of Merrill Lynch & Co., Inc.. (Kean, Seth) (Entered: 05/10/2006) |
| 05/12/2006 | 518 | Motion to Join /*The Deutsche Bank Entities' Joinder in the Barclays Defendants' Motion for Initial Determination Under 28 U.S.C. Section 157 (b)(3) that Certain Claims are Non-Core Claims* (related document(s)363) filed by Owen C. Pell on behalf of Deutsche Bank Entities. (Pell, Owen) (Entered: 05/12/2006) |
| 05/16/2006 | 519 | Reply to Motion / *Reply in Further Support of the Motion of the Financial Institutions and Enron Corp. with Respect to Certain Discovery Deadlines in the Cases Coordinated or Consolidated with Newby or Tittle and in Enron Corp. v. Citigroup Inc., No. 03-09266 (S.D.N.Y. Bankr.) (MDL Instrument No. 394)* (related document(s)507) filed by Brad S. Karp on behalf of Citigroup Inc.; Citibank, NA; Citigroup Global Markets Inc.; Citicorp North America, Inc.; Citigroup Financial Products Inc.; CXC LLC; Corporate Asset Funding Co., LLC, and Corporate Receivables Corpo. (Karp, Brad) (Entered: 05/16/2006) |
| 05/18/2006 | 520 | Affidavit of Service *of Joseph Monzione* (related document(s)519) filed by Brad S. Karp on behalf of Citigroup Inc.; Citibank, NA; Citigroup Global Markets Inc.; Citicorp North America, Inc.; Citigroup Financial Products Inc.; CXC LLC; Corporate Asset Funding Co., LLC, and Corporate Receivables Corpo. (Karp, Brad) (Entered: 05/18/2006) |
| 05/18/2006 | 521 | Memorandum of Law *in Opposition to the Barclays Defendants' Motion for Leave to Appeal* (related document(s)510) filed by Kenneth S. Marks on behalf of Enron Corp.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H) (Marks, Kenneth) (Entered: 05/18/2006) |
| 05/19/2006 | 522 | Notice of Withdrawal *(CSFB Defendants' Withdrawal Of Joinder In The Barclays Defendants' Motion For Initial Determination Under 28 U.S.C. 157 (b)(3) That Certain Claims Are Non-Core Claims)* (related document(s)499) filed by Richard W. Clary on behalf of Credit Suisse First Boston, Credit Suisse First Boston (USA), Inc., Credit Suisse First Boston International, Credit Suisse First Boston LLC, Credit Suisse First Boston, Inc., DLJ Capital Funding, Inc., DLJ Fund Investment Partners III, L.P., ERNB Ltd., Merchant Capital, Inc., Pershing LLC. (Clary, Richard) (Entered: 05/19/2006) |
| 05/19/2006 | 523 | Order signed on 5/18/2006 by The Honorable Melinda Harmon, United States District Judge for the Southern District of Texas, Houston Division and the Honorable Arthur J. Gonzalez, United States Bankruptcy Judge for the Southern District of New York Re: DENYING Certain Discovery Deadlines. (Ho, Amanda) (Entered: 05/19/2006) |
| 05/23/2006 | 524 | Reply to Motion *Barclays' Response to Enron's Memorandum of Law in Opposition to Barclays' Motion for Leave to Appeal* (related document(s) 510) filed by Hugh M. McDonald on behalf of Barclays Bank PLC, Barclays Capital Inc., Barclays Capital Securities Limited, Barclays Metals Limited, |

| | | |
|---|---|---|
| | | Barclays PLC, Barclays Physical Trading Limited. (Attachments: # 1 Declaration of Service) (McDonald, Hugh) (Entered: 05/23/2006) |
| 05/24/2006 | 525 | Emergency Notice of Hearing filed by Kenneth S. Marks on behalf of Enron Corp.. with hearing to be held on 5/26/2006 at 12:00 PM at Courtroom 523 (AJG) Objections due by 5/26/2006, (Marks, Kenneth) (Entered: 05/24/2006) |
| 05/31/2006 | 526 | Order signed on 5/31/2006 amending certain deadlines in the scheduling order (related document(s)154). (DePierola, Jacqueline) (Entered: 05/31/2006) |
| 05/31/2006 | 527 | Plaintiffs' and Merrill Lynch's fourth stipulation signed on 5/31/2006 extending the time to complete certain fact discovery (related document(s) 514). (DePierola, Jacqueline) (Entered: 05/31/2006) |
| 06/01/2006 | 528 | Fifth So Ordered Stipulation and Order signed on 6/1/2006 between plaintiffs and Delta Energy Corporation amending bankruptcy-related fact discovery deadlines in the scheduling order. (DePierola, Jacqueline) (Entered: 06/01/2006) |
| 06/06/2006 | 529 | Sixth So Ordered Stipulation and Order signed on 6/6/2006 amending bankruptcy-related fact discovery deadlines in the scheduling order. (DePierola, Jacqueline) (Entered: 06/06/2006) |
| 06/06/2006 | 530 | Sixth So Ordered Stipulation and Order signed on 6/6/2006 amending bankruptcy-related fact discovery deadline in the scheduling order. (DePierola, Jacqueline) (Entered: 06/06/2006) |
| 06/07/2006 | 531 | Fifth So Ordered Stipulation and Order signed on 6/7/2006 between Plaintiffs and the Deutsche Bank Defendants amending certain deadlines in the scheduling order. (DePierola, Jacqueline) (Entered: 06/07/2006) |
| 06/08/2006 | 532 | So Ordered Stipulation signed on 6/8/2006 dismissing with prejudice claims against the TD Defendants. (DePierola, Jacqueline) (Entered: 06/08/2006) |
| 06/08/2006 | 533 | Affidavit of Service *of Plaintiffs' Responses and Objections to Barclays' Revised First Set of Requests for Admission and Second Set of Interrogatories* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 06/08/2006) |
| 06/08/2006 | 536 | Transcript *of Hearing held on May 26, 2006 at 12:02 PM, Re: Emergency Hearing To Consider A Request Of All Parties To This Case Except The Yosemite/Credit Linked Trusts To Amend The Expert Discovery Deadlines And The Deadline For Filing Summary Judgment Motions* (related document (s)525) filed by Deborah Huntsman. (Braithwaite, Kenishia) (Entered: 06/26/2006) |
| 06/19/2006 | 534 | Reply Notice of Appearance in Adversary Proceeding *Plaintiffs' Objection to the Joinder of the Citigroup Defendants, The Deutsche Bank Defendants, and The Merrill Lynch Defendants in the Barclays Defendants' Motion for Initial* |

| | | |
|---|---|---|
| | | *Determination Under 28 U.S.C. Section 157(b)(3) That Certain Claims Are Non-Core Claims* filed by Kenneth S. Marks on behalf of Susman Godfrey, L.L.P.. (Attachments: # 1 Exhibit Exhibits A-F# 2 Exhibit Exhibits H-N# 3 Exhibit Exhibits O-P)(Marks, Kenneth) (Entered: 06/19/2006) |
| 06/19/2006 | 535 | So Ordered Stipulation signed on 6/19/2006 further extending discovery deadline. (DePierola, Jacqueline) (Entered: 06/19/2006) |
| 07/13/2006 | 537 | Transcript *of Hearing held on June 22, 2006, Re: Motion By Arthur Anderson To Dismiss Third-Party Complaint; Motion Filed By Barclays PLC For An Initial Determination On That Certain Claims Are Non-Core Claims* filed by Deborah Huntsman. (Braithwaite, Kenishia) (Entered: 07/17/2006) |
| 07/20/2006 | 538 | Motion to Withdraw Document */ Withdrawal of Joinder by the Merrill Lynch Defendants in the Barclays Defendants' Motion for Initial Determination Under 28 U.S.C. Section 157(b)(3) that Certain Claims are Non-Core,* (related document(s)517) filed by Seth M. Kean on behalf of Merrill Lynch & Co., Inc., Merrill Lynch Capital Services, Inc., Merrill Lynch, Pierce, Fenner & Smith, Inc.. (Kean, Seth) (Entered: 07/20/2006) |
| 07/25/2006 | 539 | Seventh So Ordered Stipulation and Order signed on 7/25/2006 amending Bankruptcy-related fact discovery deadlines in the scheduling order. (DePierola, Jacqueline) (Entered: 07/25/2006) |
| 07/31/2006 | 540 | Sixth Stipulation and Order signed on 7/31/2006 between Plaintiffs and the Deutsche Bank Defendants amending certain deadlines in the scheduling order. (DePierola, Jacqueline) (Entered: 07/31/2006) |
| 07/31/2006 | 541 | Sixth So Ordered Stipulaiton and Order signed on 7/31/2006 between plaintiffs and Delta Energy Corporation amending Bankruptcy related fact discovery deadlines in the scheduling order. (DePierola, Jacqueline) (Entered: 07/31/2006) |
| 08/01/2006 | 542 | Seventh So Ordered Stipulation and Order signed on 8/1/2006 by and between Citigroup, Inc. and its affiliates and Reorganized Debtors amending bankruptcy-related fact discovery deadliine in the scheduling order. (DePierola, Jacqueline) (Entered: 08/01/2006) |
| 08/10/2006 | 545 | Affidavit of Service *of Plaintiffs' Response to Citigroup Defendants' Supplemental Interrogatories to Plaintiffs* filed by Scott Eric Ratner on behalf of Enron Corp.. (Ratner, Scott) (Entered: 08/10/2006) |
| 08/10/2006 | 546 | So Ordered Stipulation signed on 8/10/2006 Re: Further Extending Discovery Deadline through and including 8/31/2006. (Ho, Amanda) (Entered: 08/10/2006) |
| 08/14/2006 | 547 | Opinion Signed On 8/14/2006 Concerning Determination Pursuant to 28 U.S.C. Section 157(b)(3). (related document(s)363) (Nulty, Lynda) (Entered: 08/14/2006) |
| | | |

| | | |
|---|---|---|
| 08/18/2006 | 548 | Eighth So Ordered Stipulation signed on 8/18/2006 amending bankruptcy-related fact discovery deadlines in the scheduling order. (DePierola, Jacqueline) (Entered: 08/18/2006) |
| 08/24/2006 | 549 | Order signed on 8/24/2006 concerning determination. (DePierola, Jacqueline) (Entered: 08/24/2006) |
| 08/24/2006 | 550 | Seventh So Ordered Stipulation and Order signed on 8/24/2006 between Plaintiffs and Delta Energy Corporation amending bankruptcy-related fact discovery deadlines in the scheduling order. (DePierola, Jacqueline) (Entered: 08/24/2006) |
| 08/24/2006 | 551 | So Ordered Stipulation signed on 8/24/2006 dismissing with prejudice certain claims against CSFB Defendants, Sphinx Trust and Pyramid Asset, L.L.C. (DePierola, Jacqueline) (Entered: 08/24/2006) |
| 08/28/2006 | 552 | **(THIS DOCUMENT WAS ENTERED IN ERROR)** Scheduling Order signed on 8/28/2006 regarding schedule of deadlines for this adversary proceeding (related document(s)154). Trial is set for 10/1/2007 at 10:00 AM at Courtroom 523 (AJG). (DePierola, Jacqueline) Modified on 8/28/2006 (Bush, Brent) (Entered: 08/28/2006) |
| 08/31/2006 | 553 | Amended Scheduling Order signed on 8/29/2006 regarding schedule of deadlines for this adversary proceeding (related document(s) 154). Trial is set for 10/1/2007 at 10:00 AM at Courtroom 523 (AJG). (DePierola, Jacqueline) **Docket Text Modified on 8/31/2006 (Bush, Brent)** (Entered: 08/31/2006) |
| 08/31/2006 | 554 | Notice of Hearing *on Proposed Stipulation Amending Existing Insolvency Related Discovery Schedule(HEARING DATE 9/22/2006 at 10:00 A.M. OBJECTION DATE: 9/18/2006)* with hearing to be held on 9/22/2006 at 10:00 AM at Courtroom 523 (AJG) Objections due by 9/18/2006,. (Berger, Neil) (Entered: 08/31/2006) |
| 09/05/2006 | 555 | So Ordered Stipulation signed on 9/5/2006 extending the date by which the defendants in the adversary proceeding may file a notice of appeal/motion for leave to appeal the Court's order of August 24, 2006 that determined that certain claims asserted in the adversary proceeding are core claims. (DePierola, Jacqueline) (Entered: 09/05/2006) |
| 09/15/2006 | 556 | Seventh So Ordered Stipulation and Order signed on 9/15/2006 between Plaintiffs and the Deutsche Bank Defendants amending certain deadlines in the scheduling order. (DePierola, Jacqueline) (Entered: 09/15/2006) |
| 09/21/2006 | 557 | Ninth So Ordered Stipulation and Order signed on 9/21/2006 between Plaintiffs and the CLN Defendants amending bankruptcy-related fact discovery deadlines in the scheduling order. (DePierola, Jacqueline) (Entered: 09/21/2006) |
| 09/25/2006 | 558 | Motion for Leave to Appeal */ Notice of, and Joint Motion by Bank Defendants for Leave to Appeal the Decision of the Bankruptcy Court* |

| | | |
|---|---|---|
| | | *Concerning Determination Pursuant to 28 U.S.C. 157(b)(3)* (related document(s)547, 549) filed by Stephen J. Shimshak on behalf of Citigroup Inc.; Citibank, NA; Citigroup Global Markets Inc.; Citicorp North America, Inc.; Citigroup Financial Products Inc.; CXC LLC; Corporate Asset Funding Co., LLC, and Corporate Receivables Corpo. (Shimshak, Stephen) (Entered: 09/25/2006) |
| 09/25/2006 | 559 | Memorandum of Law */ Bank Defendants' Joint Memorandum of Law in Support of their Motion for Leave to Appeal the Decision of the Bankruptcy Court Concerning Determination Pursuant to 28 U.S.C. 157 (b)(3)* (related document(s)558) filed by Stephen J. Shimshak on behalf of Citigroup Inc.; Citibank, NA; Citigroup Global Markets Inc.; Citicorp North America, Inc.; Citigroup Financial Products Inc.; CXC LLC; Corporate Asset Funding Co., LLC, and Corporate Receivables Corpo. (Attachments: # 1 Exhibit (a) 4th Amended Complaint# 2 Exhibit (b) 28 U.S.C. s. 157) (Shimshak, Stephen) (Entered: 09/25/2006) |
| 09/25/2006 | 560 | Notice of Appeal (related document(s)558, 559) filed by Stephen J. Shimshak on behalf of Citigroup Inc.; Citibank, NA; Citigroup Global Markets Inc.; Citicorp Financial Products Inc.; CXC LLC; Corporate Asset Funding Co., LLC, and Corporate Receivables Corpo. (Shimshak, Stephen) (Entered: 09/25/2006) |
| 09/26/2006 | | Receipt of Notice of Appeal(03-09266-ajg) [appeal,97] ( 255.00) Filing Fee. Receipt number 170253. Fee amount 255.00. (Villegas) (Entered: 09/26/2006) |
| 09/26/2006 | 561 | Affidavit of Service *of Joseph Monzione* (related document(s)558, 559, 560) filed by Stephen J. Shimshak on behalf of Citigroup Inc.; Citibank, NA; Citigroup Global Markets Inc.; Citicorp North America, Inc.; Citigroup Financial Products Inc.; CXC LLC; Corporate Asset Funding Co., LLC, and Corporate Receivables Corpo. (Shimshak, Stephen) (Entered: 09/26/2006) |
| 09/26/2006 | 562 | So Ordered Stipulation signed on 9/22/2006 amending the existing insolvency-related discovery schedule set forth in the Bankruptcy Court's June 20, 2005 Order consolidating the litigation of insolvency-related issues (DePierola, Jacqueline). (Entered: 09/26/2006) |
| 09/27/2006 | 568 | Transcript *of Hearing Held on September 22, 2006 at 10:09 AM, Re: Proposed Stipulation Amending Existing Insolvency Related Discovery Schedule* (related document(s)554) filed by Deborah Huntsman. (Braithwaite, Kenishia) (Entered: 10/16/2006) |
| 09/29/2006 | 563 | Eighth So Ordered Stipulation and Order signed on 9/29/2006 between plaintiffs and Delta Energy Corporation amending bankruptcy-related fact discovery deadlines in the scheduling order. (DePierola, Jacqueline) (Entered: 09/29/2006) |
| 10/02/2006 | 564 | **(THIS DOCUMENT WAS SUBMITTED INCORRECTLY, PLEASE SEE DOCUMENT NO. 565)** Consent Motion to Dismiss Adversary |

| | | |
|---|---|---|
| | | Proceeding *As to Certain Claims Against BT/Deutsche Bank* filed by Lawrence H. Cooke II on behalf of Enron Corp.. (Attachments: # 1 Exhibit A) (Cooke, Lawrence) Modified on 10/3/2006 (Bush, Brent) (Entered: 10/02/2006) |
| 10/03/2006 | 565 | So Ordered Stipulation and Order of dismissal with prejudice of certain claims against BT/Deutsche Bank signed on 10/3/2006. (DePierola, Jacqueline) (Entered: 10/03/2006) |
| 10/04/2006 | 566 | So Ordered Stipulation signed on 10/4/2006 further extending discovery deadline. (DePierola, Jacqueline) (Entered: 10/04/2006) |
| 10/11/2006 | 567 | Opinion signed on 10/11/2006 concerning third-party defendant Arthur Andersen LLP's motion to dismiss third-party complaint (related document(s)465, 464). (DePierola, Jacqueline) (Entered: 10/11/2006) |
| 10/17/2006 | 569 | Errata Order signed on 10/17/2006 regarding opinion concerning third-party defendant Arthur Andersen LLP's motion to dismiss third-party complaint (related document(s)567). (DePierola, Jacqueline) ? (Entered: 10/17/2006) |
| 10/18/2006 | 570 | Notice of Settlement of an Order *Dismissing Third-Party Complaint* (related document(s)569, 567) filed by Steven J. Reisman on behalf of Arthur Andersen LLP. (Attachments: # 1 Exhibit Proposed Order)(Reisman, Steven) (Entered: 10/18/2006) |
| 10/19/2006 | 571 | Certificate of Service *of Steven J. Reisman of Notice of Settlement of Order Dismissing Third-Party Complaint* (related document(s)570) filed by Steven J. Reisman on behalf of Arthur Andersen LLP. (Reisman, Steven) (Entered: 10/19/2006) |
| 10/26/2006 | 572 | Order signed on 10/26/2006 authorizing and approving (a) the execution, delivery, and performance of settlement agreement with the CSFB Entities Parties with respect to the megaclaim litigation, the megaclaim objection, and the CSFB claims, as set forth therein, and (b) the consummation of the transactions contemplated thereby. (See document 30224 in lead case 01-16034). (ePierola, Jacqueline) (Entered: 10/26/2006) |
| 10/26/2006 | 573 | Order signed on 10/26/2006 authorizing and approving (a) the execution, delivery, and performance of settlement agreement with the Fleet Entities with respect to the megaclaim litigation, the megaclaim objection, other litigation, and the Fleet Claims, as set forth therein, and (b) the consummation of the transactions contemplated thereby. (see document 30327 in lead case 01-16034). (DePierola, Jacqueline) (Entered: 10/26/2006) |
| 10/30/2006 | 574 | Tenth So Ordered Stipulation and Order signed on 10/30/2006 by and between Plaintiffs and the CLN Defendants amending bankruptcy-related fact discovery deadlines in the scheduling order. (DePierola, Jacqueline) (Entered: 10/30/2006) |
| 10/31/2006 | | Motion to Approve *Motion Dismissing Third-Party Complaint* (related |

| | | |
|---|---|---|
| | | document(s)464) filed by Steven J. Reisman. (Rodriguez, Maria) (Entered: 10/31/2006) |
| 10/31/2006 | 575 | Order signed on 10/31/2006 Granting Motion Dismissing Third-Party Complaint (Related Doc # 464, 570). (Rodriguez, Maria) (Entered: 10/31/2006) |
| 11/01/2006 | 576 | Ninth So Ordered Stipulation and Order signed on 11/1/2006 by and between plaintiffs and Delta Energy Corporation amending bankruptcy-related fact discovery deadlines in the scheduling order. (DePierola, Jacqueline) (Entered: 11/01/2006) |
| 11/09/2006 | 577 | So Ordered Stipulation signed on 11/9/2006 for extension of time to appeal to November 30, 2006 (related document(s)575). (DePierola, Jacqueline) (Entered: 11/09/2006) |
| 11/13/2006 | 578 | So Ordered Stipulation signed on 11/13/2006 dismissing adversary proceeding with prejudice of claims against the CSFB defendants. (DePierola, Jacqueline) (Entered: 11/13/2006) |
| 11/13/2006 | 579 | So Ordered Stipulation signed on 11/13/2006 dismissing adversary proceeding with prejudice of claims against the Fleet defendants. (DePierola, Jacqueline) (Entered: 11/13/2006) |
| 11/14/2006 | 580 | Notice of Appearance in Adversary Proceeding *Notice of Change of Affiliation* filed by Lawrence Byrne on behalf of Deutsche Bank Entities. (Byrne, Lawrence) (Entered: 11/14/2006) |
| 11/27/2006 | 581 | Eleventh So Ordered Stipulation and Order signed on 11/27/2006 amending bankruptcy-related fact discovery deadlines in the scheduling order. (DePierola, Jacqueline) (Entered: 11/27/2006) |
| 11/27/2006 | 582 | Tenth So Ordered Stipulation and Order signed on 11/27/2006 between plaintiffs and Delta Energy Corporation amending bankruptcy-related fact discovery deadlines in the scheduling order. (DePierola, Jacqueline) (Entered: 11/27/2006) |
| 11/27/2006 | 583 | Memorandum of Law *In Opposition to the Bank Defendants' Motion for Leave to Appeal the Decision of the Bankruptcy Court Concerning Determination Under 28 U.S.C. Section 157(b)(3)* (related document(s)558) filed by Kenneth S. Marks on behalf of Enron Corp.. (Attachments: # 1 Exhibit # 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M# 14 Exhibit N# 15 Errata O part 1# 16 Exhibit O part 2# 17 Exhibit O part 3# 18 Exhibit O part 4# 19 Exhibit O part 5# 20 Exhibit O part 6# 21 Exhibit O part 7# 22 Exhibit O part 8# 23 Exhibit O part 9# 24 Exhibit 0 part 10# 25 Errata P) (Marks, Kenneth) (Entered: 11/27/2006) |
| 12/05/2006 | 584 | Response *Bank Defendants' Joint Reply Memorandum of Law in Support of* |

| | | |
|---|---|---|
| | | *Bank Defendants' Joint Motion for Leave to Appeal the Decision of the Bankruptcy Court Concerning Determination Pursuant to 28 U.S.C. Section 157(b)(3)* (related document(s)583) filed by Stephen J. Shimshak on behalf of Bank Defendants. (Shimshak, Stephen) (Entered: 12/05/2006) |
| 12/07/2006 | 585 | Affidavit of Service *of Joseph Monzione* (related document(s)584) filed by Stephen J. Shimshak on behalf of Bank Defendants. (Shimshak, Stephen) (Entered: 12/07/2006) |
| 12/21/2006 | 586 | Order signed on 12/21/2006 authorizing and approving the execution, delivery, and performance of settlement agreement with the Barclays Entities Parties with respect to the megaclaim litigation, the megaclaim objection, and the Barclays Claims, as set forth therein, and the consummation of the transactions contemplated thereby. (DePierola, Jacqueline) (Entered: 12/21/2006) |
| 12/21/2006 | 587 | Order signed on 12/21/2006 authorizing and approving the execution, delivery, and performance of settlement agreement with the Merrill Entities Parties with respect to the megaclaim litigation, the megaclaim objection, and the Merrill Claims, as set forth therein, and the consummation of the transactions contemplated thereby. (DePierola, Jacqueline) (Entered: 12/21/2006) |
| 12/21/2006 | 588 | Amended Scheduling Order signed on 12/21/2006 regarding schedule of deadlines for this adversary proceeding (related document(s)154). Trial set for 1/14/2008 at 10:00 AM at Courtroom 523 (AJG). (DePierola, Jacqueline) (Entered: 12/21/2006) |
| 01/12/2007 | 589 | Notice of Withdrawal *from Participation in Appeal* (related document(s)558, 560) filed by Hugh M. McDonald on behalf of Barclays Bank PLC, Barclays Capital Inc., Barclays Capital Securities Limited, Barclays Metals Limited, Barclays PLC, Barclays Physical Trading Limited. (McDonald, Hugh) (Entered: 01/12/2007) |
| 01/12/2007 | 590 | So Ordered Stipulation and Order of dismissal with prejudice of claims against the Barclays Defendants and related defendants signed on 1/12/2007. (DePierola, Jacqueline) (Entered: 01/12/2007) |
| 01/12/2007 | 591 | So Ordered Stipulation signed on 1/12/2007 dismissing adversary proceeding with prejudice of claims against the Merrill defendants. (DePierola, Jacqueline) (Entered: 01/12/2007) |
| 01/26/2007 | 592 | So Ordered Stipulation signed on 1/26/2007 between plaintiffs and the Deutsche Bank Defendants amending the deadline for the Deutsche Bank Entities to answer to the fourth amended complaint to March 9, 2007. (DePierola, Jacqueline) (Entered: 01/26/2007) |
| 01/30/2007 | 593 | Application for Pro Hac Vice Admission */ Motion for Admission to Practice, Pro Hac Vice, for Stacia A. Neeley* filed by Stacia A. Neeley on behalf of Enron Corp.. (Neeley, Stacia) (Entered: 01/30/2007) |

| 01/30/2007 | 594 | Application for Pro Hac Vice Admission / *Motion for Admission to Practice, Pro Hac Vice, for David M. Stern* filed by Stacia A. Neeley on behalf of Enron Corp.. (Neeley, Stacia) (Entered: 01/30/2007) |
| --- | --- | --- |
| 01/30/2007 | 595 | Application for Pro Hac Vice Admission / *Motion for Admission to Practice, Pro Hac Vice, for Lee R. Bogdanoff* filed by Stacia A. Neeley on behalf of Enron Corp.. (Neeley, Stacia) (Entered: 01/30/2007) |
| 01/30/2007 | 596 | Application for Pro Hac Vice Admission / *Motion for Admission to Practice, Pro Hac Vice, for Edward T. Attanasio* filed by Stacia A. Neeley on behalf of Enron Corp.. (Neeley, Stacia) (Entered: 01/30/2007) |
| 01/30/2007 | 597 | Application for Pro Hac Vice Admission / *Motion for Admission to Practice, Pro Hac Vice, for Matthew C. Heyn* filed by Stacia A. Neeley on behalf of Enron Corp.. (Neeley, Stacia) (Entered: 01/30/2007) |
| 01/30/2007 | | Receipt of Application for Pro Hac Vice Admission(03-09266-ajg) [motion,122] ( 25.00) Filing Fee. Receipt number 4098649. Fee amount 25.00. (U.S. Treasury) (Entered: 01/30/2007) |
| 01/30/2007 | | Receipt of Application for Pro Hac Vice Admission(03-09266-ajg) [motion,122] ( 25.00) Filing Fee. Receipt number 4098649. Fee amount 25.00. (U.S. Treasury) (Entered: 01/30/2007) |
| 01/30/2007 | | Receipt of Application for Pro Hac Vice Admission(03-09266-ajg) [motion,122] ( 25.00) Filing Fee. Receipt number 4098649. Fee amount 25.00. (U.S. Treasury) (Entered: 01/30/2007) |
| 01/30/2007 | | Receipt of Application for Pro Hac Vice Admission(03-09266-ajg) [motion,122] ( 25.00) Filing Fee. Receipt number 4098649. Fee amount 25.00. (U.S. Treasury) (Entered: 01/30/2007) |
| 01/30/2007 | | Receipt of Application for Pro Hac Vice Admission(03-09266-ajg) [motion,122] ( 25.00) Filing Fee. Receipt number 4098649. Fee amount 25.00. (U.S. Treasury) (Entered: 01/30/2007) |
| 01/30/2007 | 598 | Notice of Appearance / *Notice of Appearance and Request for Service of Papers by Klee Tuchin Bogdanoff & Stern LLP, Special Bankruptcy Litigation Counsel to Enron Corp., et al.* filed by Stacia A. Neeley on behalf of Enron Corp.. (Neeley, Stacia) (Entered: 01/30/2007) |
| 01/30/2007 | 599 | Certificate of Service (related document(s)597, 596, 594, 598, 593, 595) filed by Stacia A. Neeley on behalf of Enron Corp.. (Neeley, Stacia) (Entered: 01/30/2007) |
| 01/31/2007 | 600 | Twelfth So Ordered Stipulation and Order signed on 1/31/2007 between Plaintiffs and the CLN Defendants amending bankruptcy-related fact discovery deadlines in the scheduling order. (DePierola, Jacqueline) (Entered: 01/31/2007) |
| | | |

| | | |
|---|---|---|
| 01/31/2007 | 601 | Eleventh So Ordered Stipulation and Order signed on 1/31/2007 between Plaintiffs and Delta Energy Corporation amending bankruptcy-related fact discovery deadlines in the scheduling order. (DePierola, Jacqueline) (Entered: 01/31/2007) |
| 02/02/2007 | 602 | Order signed on 2/2/2007 admitting Edward T. Attanasio, Esq. to practice pro hac vice in this Court (Related Doc # 596). (DePierola, Jacqueline) (Entered: 02/02/2007) |
| 02/02/2007 | 603 | Order signed on 2/2/2007 admitting Matthew C. Heyn, Esq. to practice pro hac vice in this Court (Related Doc # 597). (DePierola, Jacqueline) (Entered: 02/02/2007) |
| 02/02/2007 | 604 | Order signed on 2/2/2007 admitting Lee R. Bogdanoff, Esq. to practice pro hac vice in this Court (Related Doc # 595). (DePierola, Jacqueline) (Entered: 02/02/2007) |
| 02/02/2007 | 605 | Order signed on 2/2/2007 admitting Stacia A. Neeley, Esq. to practice pro hac vice in this Court (Related Doc # 593). (DePierola, Jacqueline) (Entered: 02/02/2007) |
| 02/02/2007 | 606 | Order signed on 2/2/2007 admitting David M. Stern, Esq. to practice pro hac vice in this Court (Related Doc # 594). (DePierola, Jacqueline) (Entered: 02/02/2007) |
| 03/09/2007 | 607 | Answer to Amended Complaint (Related Doc # 257) filed by Titia Holtz on behalf of Deutsche Bank Entities. (Holtz, Titia) (Entered: 03/09/2007) |
| 03/09/2007 | 608 | Certificate of Service (related document(s)607) filed by Titia Holtz on behalf of Deutsche Bank Entities. (Holtz, Titia) (Entered: 03/09/2007) |
| 03/26/2007 | 609 | Notice of Appearance in Adversary Proceeding *and Request for Service of Papers* filed by William J. McSherry Jr. on behalf of Enron Corp.. (McSherry, William) (Entered: 03/26/2007) |
| 03/29/2007 | 610 | Thirteenth So Ordered Stipulation and Order signed on 3/29/2007 amending bankruptcy-related fact discovery deadlines in the scheduling order. (DePierola, Jacqueline) (Entered: 03/29/2007) |
| 04/12/2007 | 611 | So Ordered Stipulation signed on 4/12/2007 by and between plaintiffs and the Deutsche Bank defendants with respect to the motion filed by certain bank defendants on May 23, 2005, and the Stipulation So Ordered on October 3, 2005 in the above-captioned matter. (DePierola, Jacqueline) (Entered: 04/12/2007) |
| 04/30/2007 | 612 | Notice of Appearance */ Notice of Substitution of Counsel* filed by Stacia A. Neeley on behalf of Enron Corp.. (Neeley, Stacia) (Entered: 04/30/2007) |
| 04/30/2007 | 613 | Certificate of Service (related document(s)612) filed by Stacia A. Neeley on |

| | | behalf of Enron Corp.. (Neeley, Stacia) (Entered: 04/30/2007) |
|---|---|---|
| 05/01/2007 | 614 | Letter *NOTICE of Change of Firm Name by Linklaters* filed by Lawrence Byrne on behalf of Deutsche Bank Entities. (Byrne, Lawrence) (Entered: 05/01/2007) |
| 05/03/2007 | 615 | So Ordered Notice of substitution of counsel signed on 5/3/2007 substituting Klee, Tuchin, Bogdanoff & Stern LLP and Crowell & Moring LLP in place and in the stead of Susman Godfrey LLP as attorneys for Enron (related document(s)612). (DePierola, Jacqueline) (Entered: 05/03/2007) |
| 05/15/2007 | 616 | So Ordered Stipulation signed on 5/15/2007 regarding expert discovery as between plaintiffs and the Citigroup defendants. (DePierola, Jacqueline) (Entered: 05/15/2007) |
| 05/15/2007 | 617 | So Ordered Stipulation signed on 5/15/2007 regarding expert discovery as between plaintiffs and the Deutsche Bank defendants. (DePierola, Jacqueline) (Entered: 05/15/2007) |
| 05/23/2007 | 618 | Statement *of Change of Address* filed by Jeffrey S. Saltz on behalf of Delta Energy Corporation. (Saltz, Jeffrey) (Entered: 05/23/2007) |
| 08/10/2007 | 619 | Notice of Presentment *of Second Amended Scheduling Order* (related document(s)588) filed by William J. McSherry Jr. on behalf of Enron Creditors Recovery Corp., et al. with presentment to be held on 8/21/2007 at 10:00 AM at Courtroom 523 (AJG) with hearing to be held on 8/23/2007 at 10:00 AM at Courtroom 523 (AJG) Objections due by 8/20/2007, (Attachments: # 1 Proposed Second Amended Scheduling Order)(McSherry, William) (Entered: 08/10/2007) |
| 08/20/2007 | 620 | Letter *: Opposition to the Request of the Debtors that the Court enter a Proposed Form of Second Amended Scheduling Order in the Mega Claim Litigation* filed by Richard F. Casher on behalf of The Bank of New York, as Indenture Trustee and Collateral Agent, Yosemite Securities Trust I, Yosemite Securities Company, Ltd., Enron Credit Linked Notes Trust, Enron Credit Linked Notes Trust II. (Casher, Richard) (Entered: 08/20/2007) |
| 08/21/2007 | 621 | Letter *Response of Plaintiffs/Debtors to Opposition of BNY and Yosemite/CLN Trusts to Proposed Second Amended Scheduling Order* (related document(s)619, 620) filed by William J. McSherry Jr. on behalf of Enron Creditors Recovery Corp., et al. with hearing to be held on 8/23/2007 at 10:00 AM at Courtroom 523 (AJG) Objections due by 8/20/2007, (McSherry, William) (Entered: 08/21/2007) |
| 08/23/2007 | 622 | Second Mended Scheduling Order signed on 8/23/07 (related document(s) 619). Trial is set for 4/28/2008 at 10:00 AM at Courtroom 523 (AJG). (DePierola, Jacqueline) (Entered: 08/23/2007) |
| 09/05/2007 | 623 | Transcript *Of Hearing Held On August 23, 2007 At 10:04 AM, Re: Objection To Notice Of Proposed Order Regarding Second Amended Scheduling* |

| | | |
|---|---|---|
| | | *Order.* filed by Deborah Huntsman. (Braithwaite, Kenishia) (Entered: 09/13/2007) |
| 09/25/2007 | 624 | Letter *: Request for an informal conference regarding a discovery dispute with the Deutsche Bank Entities* filed by William J. McSherry Jr. on behalf of Enron Creditors Recovery Corp., et al. (Attachments: # 1 Tab A: Interrogatories# 2 Tab B: Document Requests)(McSherry, William) (Entered: 09/25/2007) |
| 10/01/2007 | 625 | Letter *: Request for an informal conference regarding a discovery dispute with the Citi defendants* filed by William J. McSherry Jr. on behalf of Enron Creditors Recovery Corp., et al. (Attachments: # 1 Proposed Order) (McSherry, William) (Entered: 10/01/2007) |
| 10/04/2007 | 626 | Letter *in response to the October 1, 2007 letter from counsel for Plaintiffs Enron Creditors Recovery Corp.* filed by Brad S. Karp on behalf of Citigroup Inc.; Citibank, NA; Citigroup Global Markets Inc.; Citicorp North America, Inc.; Citigroup Financial Products Inc.; CXC LLC; Corporate Asset Funding Co., LLC, and Corporate Receivables Corpo. (Karp, Brad) (Entered: 10/04/2007) |
| 10/12/2007 | 627 | Transcript *Of Hearing Held On October 9, 2007 At 9:38 AM, Re: Informal Discovery Conference Call* filed by Veritext LLC. (Braithwaite, Kenishia) (Entered: 10/18/2007) |
| 10/15/2007 | 628 | **(DOCUMENT SUBMITTED IN INCORRECT CASE NUMBER)** Transcript *Of Hearing Held On September 27, 2007, Re: Judge's Decision* filed by Regency Reporting, Inc.. (Braithwaite, Kenishia) Modified on 11/13/2007 (Richards, Beverly). (Entered: 10/18/2007) |
| 10/18/2007 | 629 | Minute Order with attached opinion of the Court signed on 10/18/07 denying plaintiff's informal request for entry of protective order (related document(s) 626, 625). (DePierola, Jacqueline) (Entered: 10/18/2007) |
| 10/22/2007 | 630 | Transcript *of Hearing Held on 10/18/07 Re: Decision to be Rendered re: Discovery Adjourned from 10/15/07* filed by Veritext LLC. (Richards, Beverly) (Entered: 10/24/2007) |
| 11/16/2007 | 631 | Motion to Approve */ Notice and Motion for a Determination that Texas Law on Loss Allocation Govern Enron's Common Law Claims* filed by Brad S. Karp on behalf of Citigroup Inc.; Citibank, NA; Citigroup Global Markets Inc.; Citicorp North America, Inc.; Citigroup Financial Products Inc.; CXC LLC; Corporate Asset Funding Co., LLC, and Corporate Receivables Corpo. with hearing to be held on 12/20/2007 at 10:00 AM at Courtroom 523 (AJG) Responses due by 12/10/2007, (Karp, Brad) (Entered: 11/16/2007) |
| 11/16/2007 | 632 | Memorandum of Law */ Citigroup's Memorandum of Law in Support of its Motion for a Determination that Texas Law on Loss Allocation Governs Enron's Common Law Claims* (related document(s)631) filed by Brad S. Karp on behalf of Citigroup Inc.; Citibank, NA; Citigroup Global Markets |

|  |  | Inc.; Citicorp North America, Inc.; Citigroup Financial Products Inc.; CXC LLC; Corporate Asset Funding Co., LLC, and Corporate Receivables Corpo. (Karp, Brad) (Entered: 11/16/2007) |
| --- | --- | --- |
| 11/16/2007 | 633 | Letter / *Proposed Order* (related document(s)632, 631) filed by Brad S. Karp on behalf of Citigroup Inc.; Citibank, NA; Citigroup Global Markets Inc.; Citicorp North America, Inc.; Citigroup Financial Products Inc.; CXC LLC; Corporate Asset Funding Co., LLC, and Corporate Receivables Corpo. (Karp, Brad) (Entered: 11/16/2007) |
| 11/21/2007 | 634 | Motion to Join *The Deutschie Bank Entities' Joinder in Citigroup's Motion for a Determination that Texas Law on Loss Allocation Governs Enron's Common Law Claims* (related document(s)631) filed by Titia Holtz on behalf of Deutsche Bank Entities. (Attachments: # 1 Appendix Certificate of Service) (Holtz, Titia) (Entered: 11/21/2007) |
| 11/27/2007 | 635 | Motion to Withdraw the Reference / *Notice of Motion of the Citigroup Defendants to Withdraw the Reference* filed by Brad S. Karp on behalf of Citigroup Inc. et al.. $150.00 Paid. Receipt #174323. (Karp, Brad) Modified on 11/27/2007 (Rouzeau, Anatin). (Entered: 11/27/2007) |
| 11/27/2007 | 636 | Memorandum of Law *in Support of Citigroup Defendants' Motion to Withdraw the Reference* (related document(s)635) filed by Brad S. Karp on behalf of Citigroup Inc. et al.. (Karp, Brad) (Entered: 11/27/2007) |
| 11/27/2007 | 637 | Affidavit / *Declaration of Brad S. Karp in Support of the Citigroup Defendants' Motion to Withdraw the Reference* (related document(s)636, 635) filed by Brad S. Karp on behalf of Citigroup Inc. et al.. (Attachments: # 1 Exhibit (a) Reorganized Debtors? Fourth Amended Complaint for the Avoidance and Return of Preferential Payments and Fraudulent Transfers, Equitable Subordination, and Damages, Together with Objections and Counterclaims to Creditor Defendants? Claims, dated 1/10/05# 2 Exhibit (b) Expert Report of B. Douglas Bernheim, Ph.D, submitted by Enron on April 6, 2007# 3 Exhibit (c) Jury Demand filed by Citigroup defendants on February 26, 2004# 4 Exhibit (d) Second Amended Scheduling Order, entered on August 23, 2007# 5 Exhibit (e) Citigroup?s Memorandum of Law in Support of its Motion for a Determination that Texas Law On Loss Allocation Governs Enron?s ?Common Law Claims, filed November 16, 2007# 6 Exhibit (f) Order Pursuant to Section 363 of the Bankruptcy Code and Rules 2002, 6004, and 9010 of the Federal Rules of Bankruptcy Procedure, entered April 22, 2004, In re Enron Corp., No., 01-16034 (AJG), (Bankr. S.D.N.Y.)# 7 Exhibit (g) Bank Defendants Joint Memorandum of Law in Support of Their Motion For Leave to Appeal the Decision of the Bankruptcy Court Concerning Determination Pursuant to 28 U.S.C. ? 157(b) (3), filed September 25, 2006 (without exhibits)# 8 Exhibit (h) Plaintiffs Memorandum of Law in Opposition to the Bank Defendants? Motion For Leave To Appeal the Decision of the Bankruptcy Court Concerning Determination Under 28 U.S.C. ? 157(b)(3), filed November 27, 2006 (without exhibits)# 9 Exhibit (i) Bank Defendants? Joint Reply Memorandum of Law in Support of Their Motion for Leave to Appeal the Decision of the Bankruptcy Court Concerning Determination Pursuant to 28 |

| | | |
|---|---|---|
| | | U.S.C. ? 157(b)(3), filed December 5, 2006# 10 Exhibit (j) Letter From William J. McSherry, Jr., to Hon. Arthur J. Gonzalez, dated Oct. 2, 2007 (without exhibits))(Karp, Brad) (Entered: 11/27/2007) |
| 11/30/2007 | 638 | Answer to Complaint (Related Doc # []) filed by Titia Holtz on behalf of Deutsche Bank Entities. (Attachments: # 1 Exhibit Certificate of Service) (Holtz, Titia) (Entered: 11/30/2007) |
| 12/03/2007 | 639 | Civil Cover Sheet from U.S. District Court, Case Number: 0710612 Judge George B. Daniels (related document(s)635) filed by Clerk's Office of the U.S. Bankruptcy Court. (Rouzeau, Anatin) (Entered: 12/03/2007) |
| 12/03/2007 | 640 | Motion to Join *The Deutsche Bank Entities' Joinder in the Citigroup Defendants' Motion to Withdraw the Reference* (related document(s)635) filed by Titia Holtz on behalf of Deutsche Bank Entities. (Holtz, Titia) (Entered: 12/03/2007) |
| 12/03/2007 | 641 | Declaration *of Lance Croffoot-Suede in Support of the Deutsche Bank Entities' Joinder in the Citigroup Defendants Motion to Withdraw the Reference* (related document(s)640) filed by Titia Holtz on behalf of Deutsche Bank Entities. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Holtz, Titia) (Entered: 12/03/2007) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 12/10/2007 00:59:45 | | | |
| **PACER Login:** | kt0053 | **Client Code:** | 1669-heyn |
| **Description:** | Docket Report | **Search Criteria:** | 03-09266-ajg Fil or Ent: filed From: 11/26/2000 To: 12/10/2007 Doc From: 0 Doc To: 99999999 Format: HTML |
| **Billable Pages:** | 30 | **Cost:** | 2.40 |